**SUMMARY OF FEES SOUGHT**

| Timekeeper | Hours | Rate | | Fees | |
|---|---|---|---|---|---|
| Bonacorsi, Lauri A. | 738.7 | $ | 600.00 | $ | 443,220.00 |
| Craig, Laura K. | 835.1 | $ | 750.00 | $ | 626,325.00 |
| Ehrett, Mackenzi J.S. | 206.0 | $ | 600.00 | $ | 123,600.00 |
| Hay, Daniel J. | 842.2 | $ | 1,150.00 | $ | 968,530.00 |
| Rody, David M. | 152.6 | $ | 1,400.00 | $ | 213,640.00 |
| Todd, Gordon D. | 457.7 | $ | 1,400.00 | $ | 640,780.00 |
| Paralegals | 289.5 | $ | 250.00 | $ | 72,375.00 |
| **TOTAL** | **3521.8** | | | **$** | **3,088,470.00** |

| | | |
|---|---|---|
| Weighted Average Rate | $ | 876.96 |
| Leverage | | 4.3 |
| Hours Per Month | | 66.4 |
| Hours Written Off | | 276.80 |

**Sidley Austin LLP**
**Timecard Detail**
**Client: Clear Channel Outdoor (051557)**
**Matter: City of New Rochelle (051557-40420)**
**Date Range: Inception - 01/23/2025**

| Timekeeper | Date Worked | Hours Worked | Narrative |
|---|---|---|---|
| Todd, Gordon D. | 9/3/2020 | 0.30 | Call with S. Llach regarding New Rochelle issue |
| Todd, Gordon D. | 9/3/2020 | 0.20 | Call with D. Hay regarding New Rochelle dispute |
| Hay, Daniel J. | 9/4/2020 | 1.80 | Review documents relating to New Rochelle litigation |
| Hay, Daniel J. | 9/6/2020 | 0.70 | Research relating to New Rochelle matter |
| Hay, Daniel J. | 9/7/2020 | 1.20 | Research background for New Rochelle matter |
| Hay, Daniel J. | 9/21/2020 | 0.30 | Call with M. Ehrett regarding New Rochelle matter |
| Ehrett, Mackenzi J.S. | 9/21/2020 | 0.30 | Call with D. Hay re: status of case, research questions |
| Hay, Daniel J. | 9/22/2020 | 1.10 | Research claims and litigation strategy |
| Hay, Daniel J. | 9/23/2020 | 0.90 | Review and comment on research from M. Ehrett regarding claims and litigation strategy |
| Ehrett, Mackenzi J.S. | 9/23/2020 | 5.70 | Research NY case law re potential litigation options, strategies for New Rochelle dispute |
| Todd, Gordon D. | 9/23/2020 | 2.50 | Review background materials in preparation for call with S. Llach |
| Hay, Daniel J. | 9/24/2020 | 0.80 | Outline claims for New Rochelle litigation |
| Hay, Daniel J. | 9/24/2020 | 0.80 | Call with S. Llach and G. Todd to discuss New Rochelle litigation |
| Hay, Daniel J. | 9/24/2020 | 0.40 | Review background materials for use in complaint |
| Hay, Daniel J. | 9/24/2020 | 0.50 | Research New York eminent domain procedure |
| Hay, Daniel J. | 9/24/2020 | 0.70 | Call with G. Todd to discuss New Rochelle matter |
| Hay, Daniel J. | 9/24/2020 | 0.90 | Review materials for New Rochelle |
| Hay, Daniel J. | 9/24/2020 | 1.70 | Research amortization for just compensation |
| Ehrett, Mackenzi J.S. | 9/24/2020 | 1.50 | Research follow up memo regarding questions re: D. Hay re: potential legal arguments against City of Rochelle, draft summary re the same to D. Hay |
| Todd, Gordon D. | 9/24/2020 | 2.20 | Continue to review background materials in preparation for call with S. Llach |
| Todd, Gordon D. | 9/24/2020 | 0.80 | Call with D. Hay and S. Llach to plan New Rochelle litigation |
| Hay, Daniel J. | 9/25/2020 | 0.70 | Research potential takings claims |
| Craig, Laura K. | 9/25/2020 | 0.50 | Review case background materials |
| Craig, Laura K. | 9/25/2020 | 0.50 | Call with D. Hay regarding case and research assignment |
| Todd, Gordon D. | 9/25/2020 | 0.80 | Review research into possible takings claim |
| Hay, Daniel J. | 9/28/2020 | 0.50 | Research New York eminent domain procedure law |
| Hay, Daniel J. | 9/28/2020 | 0.40 | Call with L. Mulherin and M. Ehrett to discuss New Rochelle matter |
| Hay, Daniel J. | 9/28/2020 | 0.80 | Review research for New Rochelle matter |
| Ehrett, Mackenzi J.S. | 9/28/2020 | 1.80 | Research and draft memo regarding questions re: NY's eminent domain law including procedural requirements |
| Ehrett, Mackenzi J.S. | 9/28/2020 | 0.40 | Call with D. Hay re: next research steps |
| Craig, Laura K. | 9/28/2020 | 0.40 | Call with D. Hay and M. Ehrett regarding project and research regarding jurisdiction |
| Hay, Daniel J. | 9/29/2020 | 0.40 | Call with L. Mulherin to discuss research on litigation strategy |
| Hay, Daniel J. | 9/29/2020 | 0.60 | Research takings case law |
| Hay, Daniel J. | 9/30/2020 | 1.70 | Review and comment on L. Mulherin and M. Ehrett's memoranda on litigation strategy |
| Hay, Daniel J. | 9/30/2020 | 0.40 | Research irreparable harm |
| Hay, Daniel J. | 9/30/2020 | 0.50 | Research state eminent domain procedure law |
| Ehrett, Mackenzi J.S. | 9/30/2020 | 5.50 | Research, draft memo to D. Hay re: assessment of potential litigation claims |
| Craig, Laura K. | 9/30/2020 | 6.60 | Research regarding substance and strategy for potential claims |
| Hay, Daniel J. | 10/1/2020 | 0.40 | Draft litigation strategy memorandum |
| Hay, Daniel J. | 10/1/2020 | 1.30 | Research just compensation remedy and whether amortization is permissible substitute |
| Craig, Laura K. | 10/1/2020 | 1.10 | Research regarding 5th Amendment and HBA claims |
| Hay, Daniel J. | 10/2/2020 | 0.50 | Call with G. Todd to discuss litigation strategy |
| Hay, Daniel J. | 10/2/2020 | 2.50 | Draft memorandum summarizing claims and litigation strategy |
| Hay, Daniel J. | 10/2/2020 | 1.10 | Draft FOIL request |
| Hay, Daniel J. | 10/2/2020 | 0.50 | Review M. Ehrett litigation strategy memorandum |
| Ehrett, Mackenzi J.S. | 10/2/2020 | 4.30 | Research D. Hay follow up questions re NY Eminent Domain Procedure Law and potential injunction, and draft memo re: the same |
| Todd, Gordon D. | 10/2/2020 | 0.30 | Conference with D. Hay regarding claims and justiciability issues |
| Hay, Daniel J. | 10/3/2020 | 1.60 | Draft memorandum summarizing claims and litigation strategy |
| Hay, Daniel J. | 10/3/2020 | 1.40 | Draft demand letter to City of New Rochelle |
| Ehrett, Mackenzi J.S. | 10/3/2020 | 0.50 | Review D. Hay memo re: potential claims, begin researching first amendment challenge to New Rochelle billboard code |
| Craig, Laura K. | 10/3/2020 | 0.20 | Review letter to City of New Rochelle; Begin follow up research regarding litigation options |
| Todd, Gordon D. | 10/4/2020 | 0.70 | Strategize regarding possible facial challenges to sign ordinance |
| Todd, Gordon D. | 10/4/2020 | 0.20 | Review and revise draft letter to City |
| Todd, Gordon D. | 10/4/2020 | 0.20 | Review and revise draft FOIL demand |
| Hay, Daniel J. | 10/5/2020 | 0.20 | Revise and submit FOIL request |
| Craig, Laura K. | 10/5/2020 | 0.80 | Research regarding potential legal claims |
| Hay, Daniel J. | 10/6/2020 | 1.60 | Draft demand letter to City |
| Hay, Daniel J. | 10/6/2020 | 0.30 | Research grounds for preliminary injunction |
| Hay, Daniel J. | 10/6/2020 | 0.50 | Research regarding potential legal claims |
| Hay, Daniel J. | 10/6/2020 | 2.70 | Draft outline of complaint and motion for preliminary injunction |
| Hay, Daniel J. | 10/6/2020 | 0.30 | Review M. Ehrett's research on state eminent domain procedure law |
| Ehrett, Mackenzi J.S. | 10/6/2020 | 3.00 | Research irreparable injury arguments for PI |

| Craig, Laura K. | 10/6/2020 | 1.30 | Research regarding potential legal claims |
|---|---|---|---|
| Todd, Gordon D. | 10/6/2020 | 0.30 | Review research into applicability of federal and state just comp laws to New Rochelle signs |
| Todd, Gordon D. | 10/6/2020 | 0.80 | Review and revise draft letter to City regarding removal demand |
| Ehrett, Mackenzi J.S. | 10/7/2020 | 2.60 | Research regarding potential legal claims |
| Craig, Laura K. | 10/7/2020 | 4.30 | Research regarding 8th Amendment and Equal Protection clause |
| Todd, Gordon D. | 10/7/2020 | 0.80 | Review and revise outline for complaint |
| Hay, Daniel J. | 10/8/2020 | 0.70 | Review L. Mulherin's research on excessive fines and summarize for G. Todd |
| Hay, Daniel J. | 10/8/2020 | 0.30 | Revise and finalize demand letter |
| Hay, Daniel J. | 10/8/2020 | 0.30 | Review research from M. Ehrett on First Amendment claim |
| Hay, Daniel J. | 10/8/2020 | 1.20 | Revise outline of complaint and motion for preliminary injunction based on further research and comments from G. Todd |
| Hay, Daniel J. | 10/8/2020 | 0.70 | Call with L. Mulherin and M. Ehrett regarding draft complaint outline |
| Ehrett, Mackenzi J.S. | 10/8/2020 | 0.80 | Phone call with D. Hay, L. Mulherin re: status of research, drafting complaint, motion for preliminary injunction |
| Ehrett, Mackenzi J.S. | 10/8/2020 | 0.40 | Research second circuit law re: irreparable injury |
| Craig, Laura K. | 10/8/2020 | 0.80 | Call with D. Hay and M. Ehrett regarding complaint drafting |
| Craig, Laura K. | 10/8/2020 | 1.60 | Research regarding 8th Amendment claim; Correspond with D. Hay and G. Todd regarding research |
| Todd, Gordon D. | 10/8/2020 | 0.20 | Finalize and send letter to City |
| Ehrett, Mackenzi J.S. | 10/9/2020 | 0.50 | Coordinate with L. Mulherin re: drafting of complaint |
| Craig, Laura K. | 10/9/2020 | 0.50 | Call with M. Ehrett regarding complaint assignments |
| Hay, Daniel J. | 10/12/2020 | 0.80 | Draft complaint |
| Ehrett, Mackenzi J.S. | 10/12/2020 | 2.90 | Begin drafting Complaint against City of New Rochelle |
| Craig, Laura K. | 10/12/2020 | 1.20 | Draft complaint sections, including research regarding allegations |
| Ehrett, Mackenzi J.S. | 10/13/2020 | 4.00 | Continue drafting complaint against City of New Rochelle |
| Craig, Laura K. | 10/13/2020 | 2.90 | Draft complaint, including research and communication with internal team regarding complaint |
| Hay, Daniel J. | 10/14/2020 | 0.80 | Draft New Rochelle complaint |
| Ehrett, Mackenzi J.S. | 10/14/2020 | 1.80 | Review, finalize draft complaint against the City of New Rochelle |
| Craig, Laura K. | 10/14/2020 | 4.80 | Draft complaint, including correspondence with M. Ehrett regarding same and research |
| Hay, Daniel J. | 10/15/2020 | 1.30 | Draft New Rochelle complaint |
| Ehrett, Mackenzi J.S. | 10/15/2020 | 0.80 | Review D. Hay outline re: drafting motion for preliminary injunction, coordinate with L. Mulherin re: drafting responsibilities |
| Craig, Laura K. | 10/15/2020 | 2.00 | Prepare for filing preliminary injunction, including call with M. Ehrett regarding draft motion and research regarding mechanics of filing a PI in SDNY |
| Hay, Daniel J. | 10/16/2020 | 10.40 | Draft complaint |
| Ehrett, Mackenzi J.S. | 10/16/2020 | 2.10 | Edit draft complaint to address additional issues identified by D. Hay |
| Craig, Laura K. | 10/16/2020 | 0.50 | Attention to complaint drafting and revision, including call with D. Hay and team correspondence |
| Hay, Daniel J. | 10/17/2020 | 1.80 | Revise complaint |
| Ehrett, Mackenzi J.S. | 10/17/2020 | 1.50 | Perform proofread of entire Complaint, address follow up comments, questions from D. Hay |
| Craig, Laura K. | 10/17/2020 | 1.70 | Revise draft complaint |
| Craig, Laura K. | 10/18/2020 | 0.90 | Research regarding punitive damages, including review of complaint draft and correspondence with D. Hay regarding research |
| Hay, Daniel J. | 10/19/2020 | 0.60 | Call with D. Rody, P. McGowan, and L. Mulherin regarding preliminary injunction procedure |
| Hay, Daniel J. | 10/19/2020 | 0.60 | Research issues relating to preliminary injunction motion |
| Hay, Daniel J. | 10/19/2020 | 0.30 | Draft FOIL request relating to amended billboard ordinance |
| Craig, Laura K. | 10/19/2020 | 3.70 | Draft motion for preliminary injunction, including research |
| Craig, Laura K. | 10/19/2020 | 0.60 | Call with D. Hay and SDNY docketing regarding PI filing in SDNY |
| Todd, Gordon D. | 10/19/2020 | 3.20 | Review and revise draft complaint |
| Todd, Gordon D. | 10/19/2020 | 0.20 | Review City Council meeting adopting amendments to sign ordinance |
| Todd, Gordon D. | 10/19/2020 | 0.30 | Review amendment to New Rochelle sign code and email S. Llach regarding same |
| Todd, Gordon D. | 10/19/2020 | 0.20 | Review and revise draft FOIL to New Rochelle regarding ordinance amendment |
| Todd, Gordon D. | 10/19/2020 | 0.20 | Review correspondence from New Rochelle and correspond with S. Llach and Sidley team re same |
| Rody, David M. | 10/19/2020 | 0.50 | Call with Sidley team re: strategy for filing P.I. in SDNY |
| Hay, Daniel J. | 10/20/2020 | 1.20 | Revise complaint based on edits from G. Todd |
| Ehrett, Mackenzi J.S. | 10/20/2020 | 4.70 | Begin drafting memorandum of law in support of motion for preliminary injunction |
| Ehrett, Mackenzi J.S. | 10/20/2020 | 1.30 | Research SDNY, 2nd Circuit precedent on establishing corporate citizenship for purposes of diversity jurisdiction, draft summary re the same to D. Hay |
| Ehrett, Mackenzi J.S. | 10/20/2020 | 0.20 | Call with L. Mulherin re: coordinating sections in brief supporting motion for preliminary injunction |
| Craig, Laura K. | 10/20/2020 | 0.90 | Research regarding causes of action in complaint |
| Craig, Laura K. | 10/20/2020 | 2.00 | Draft preliminary injunction, including research and call with M. Ehrett |
| Todd, Gordon D. | 10/20/2020 | 3.20 | Continue to work on draft complaint |
| Todd, Gordon D. | 10/20/2020 | 0.30 | Draft summary of claims and injunctive relief for S. Llach |
| Hay, Daniel J. | 10/21/2020 | 1.40 | Revise complaint based on edits from G. Todd |
| Ehrett, Mackenzi J.S. | 10/21/2020 | 2.10 | Continue drafting brief in support of preliminary injunction |
| Ehrett, Mackenzi J.S. | 10/21/2020 | 1.30 | Review background documents provided by client re New Rochelle RFP process, draft section of Complaint re RFP |
| Ehrett, Mackenzi J.S. | 10/21/2020 | 2.50 | Review N.Y. state law to confirm draft complaint asserts causes of actions for any state analogs to federal claims |
| Craig, Laura K. | 10/21/2020 | 2.30 | Revise complaint, including follow up research regarding tortious interference |
| Craig, Laura K. | 10/21/2020 | 1.90 | Draft one-pager for client regarding New Rochelle dispute |
| Ehrett, Mackenzi J.S. | 10/22/2020 | 7.70 | Complete draft memo of law in support of motion for preliminary injunction, combine with portions of draft prepared by L. Mulherin |
| Craig, Laura K. | 10/22/2020 | 3.50 | Draft preliminary injunction motion, including research regarding same |
| Craig, Laura K. | 10/22/2020 | 0.80 | Research regarding claim presentment, including drafting summary for D. Hay |
| Hay, Daniel J. | 10/23/2020 | 0.50 | Research Second Circuit standard for preliminary injunctions |
| Hay, Daniel J. | 10/23/2020 | 0.50 | Review draft motion for preliminary injunction |

| Hay, Daniel J. | 10/23/2020 | 0.50 | Call with S. Llach and G. Todd regarding New Rochelle matter |
|---|---|---|---|
| Hay, Daniel J. | 10/23/2020 | 1.40 | Research history of New Rochelle signs to determine date of build or expansion |
| Hay, Daniel J. | 10/23/2020 | 0.20 | Draft FOIL request to NY Thruway Authority |
| Ehrett, Mackenzi J.S. | 10/23/2020 | 1.20 | Research D. Hay questions re: Second Circuit's standard for preliminary injunction, begin drafting summary re: the same |
| Craig, Laura K. | 10/23/2020 | 0.20 | Finalize and send G. Todd request for certificate of good standing from Virginia Bar for SDNY pro hac vice |
| Todd, Gordon D. | 10/23/2020 | 0.50 | Call with S. Llach regarding possible outcomes |
| Todd, Gordon D. | 10/23/2020 | 0.20 | Finalize FOIL to NY Thruway for sign records |
| Hay, Daniel J. | 10/24/2020 | 2.80 | Revise motion for preliminary injunction |
| Hay, Daniel J. | 10/25/2020 | 3.10 | Revise motion for preliminary injunction |
| Hay, Daniel J. | 10/26/2020 | 3.00 | Revise motion for preliminary injunction |
| Hay, Daniel J. | 10/26/2020 | 0.30 | Call with L. Mulherin regarding preliminary injunction motion |
| Hay, Daniel J. | 10/26/2020 | 1.60 | Revise complaint based on comments from G. Todd |
| Ehrett, Mackenzi J.S. | 10/26/2020 | 0.20 | Exchange emails with D. Hay re: follow up research projects for draft complaint, draft motion for preliminary injunction |
| Craig, Laura K. | 10/26/2020 | 3.30 | Draft section of preliminary injunction motion regarding irreparable harm, including research and call with D. Hay regarding same |
| Todd, Gordon D. | 10/26/2020 | 5.30 | Review and revise draft complaint |
| Hay, Daniel J. | 10/27/2020 | 5.20 | Revise motion for preliminary injunction |
| Ehrett, Mackenzi J.S. | 10/27/2020 | 1.10 | Complete second circuit research re: "sufficiently important question" standard for preliminary injunction, draft summary re: the same to D. Hay |
| Ehrett, Mackenzi J.S. | 10/27/2020 | 2.20 | Research SDNY, Second Circuit law re: FRCP 65's ability for district court to impose a requirement that plaintiffs post a security bond in connection with their request for a preliminary injunction, draft summary document re: the same for D. Hay |
| Craig, Laura K. | 10/27/2020 | 2.00 | Review and revise complaint |
| Hay, Daniel J. | 10/28/2020 | 0.60 | Review and edit M. Ehrett's research on security requirement for preliminary injunction |
| Hay, Daniel J. | 10/28/2020 | 3.30 | Revise motion for preliminary injunction |
| Ehrett, Mackenzi J.S. | 10/28/2020 | 1.40 | Watch videos of September 15, 2020, September 22, 2020 City Council meeting to identify key quotes about City's rationale behind amending billboard ordinance |
| Ehrett, Mackenzi J.S. | 10/28/2020 | 4.80 | Incorporate D. Hay edits into draft memorandum of law support of request for preliminary injunction |
| Craig, Laura K. | 10/28/2020 | 3.20 | Revise preliminary injunction motion, including call with M. Ehrett regarding same |
| Hay, Daniel J. | 10/29/2020 | 0.80 | Revise motion for preliminary injunction |
| Hay, Daniel J. | 10/30/2020 | 2.30 | Revise complaint based on comments and materials from S. Llach |
| Hay, Daniel J. | 10/30/2020 | 0.60 | Draft email to L. Mulherin and M. Ehrett regarding additional steps before filing complaint and preliminary injunction |
| Hay, Daniel J. | 10/30/2020 | 1.50 | Revise complaint and preliminary injunction motion based on comments from G. Todd |
| Hay, Daniel J. | 10/30/2020 | 0.30 | Implement edits from S. Llach to motion for preliminary injunction |
| Ehrett, Mackenzi J.S. | 10/30/2020 | 0.20 | Finalize one-page summary re: FRCP 65's potential to require CCO to post a security bond in connection with request for a preliminary injunction |
| Craig, Laura K. | 10/30/2020 | 0.10 | Correspond regarding tasks needed to finalize complaint and motion with D. Hay and M. Ehrett |
| Craig, Laura K. | 10/30/2020 | 1.70 | Research regarding punitive damages, including correspondence with D. Hay regarding same |
| Todd, Gordon D. | 10/30/2020 | 5.20 | Review and revise draft PI motion |
| Rody, David M. | 10/30/2020 | 0.20 | Correspondence with Sidley team and client re: draft complaint |
| Hay, Daniel J. | 10/31/2020 | 0.20 | Draft FOIL to NY Thruway Authority |
| Todd, Gordon D. | 10/31/2020 | 1.30 | Continue to work on complaint including reviewing new inventory data, tax data, and revisions from S. Llach |
| Hay, Daniel J. | 11/1/2020 | 0.50 | Research recent amendment to state law regarding I-95 billboards |
| Hay, Daniel J. | 11/2/2020 | 0.50 | Call with L. Mulherin and M. Ehrett regarding complaint and preliminary injunction filing |
| Hay, Daniel J. | 11/2/2020 | 0.50 | Call with E. Herman about expert engagement |
| Hay, Daniel J. | 11/2/2020 | 1.20 | Review of lease files from New Rochelle |
| Hay, Daniel J. | 11/2/2020 | 0.90 | Call with J. Scharfberg, C. Pujol, S. Llach, and G. Todd about declarations |
| Hay, Daniel J. | 11/2/2020 | 0.40 | Prepare engagement letter for expert appraiser |
| Hay, Daniel J. | 11/2/2020 | 0.60 | Draft Lewis declaration |
| Ehrett, Mackenzi J.S. | 11/2/2020 | 3.40 | Begin drafting declaration in support of request for preliminary injunction |
| Ehrett, Mackenzi J.S. | 11/2/2020 | 0.50 | Update document re: FRCP 65 bond requirement to incorporate G. Todd feedback |
| Ehrett, Mackenzi J.S. | 11/2/2020 | 0.50 | Phone call with D. Hay, L. Mulherin re: status of outstanding projects preparing for filing complaint, request for preliminary injunction |
| Ehrett, Mackenzi J.S. | 11/2/2020 | 0.40 | Work on motions for pro hac vice admission |
| Craig, Laura K. | 11/2/2020 | 0.50 | Call with D. Hay and M. Ehrett regarding filings |
| Craig, Laura K. | 11/2/2020 | 0.20 | Review leases for New Rochelle billboards |
| Craig, Laura K. | 11/2/2020 | 0.80 | Prepare ancillary papers for filings |
| Craig, Laura K. | 11/2/2020 | 1.70 | Review draft preliminary injunction |
| Todd, Gordon D. | 11/2/2020 | 1.50 | Continue to work on Complaint, PI Motion, and FOILs |
| Todd, Gordon D. | 11/2/2020 | 0.40 | Review rules governing posting of PI bond |
| Todd, Gordon D. | 11/2/2020 | 0.40 | Review draft declarations |
| Todd, Gordon D. | 11/2/2020 | 0.50 | Call with E. Herman re valuation engagement |
| Todd, Gordon D. | 11/2/2020 | 1.00 | Call with clients regarding litigation strategy |
| Hay, Daniel J. | 11/3/2020 | 2.50 | Draft J. Scharfberg declaration |
| Hay, Daniel J. | 11/3/2020 | 1.40 | Draft C. Pujol declaration |
| Hay, Daniel J. | 11/3/2020 | 0.30 | Call with L. Mulherin regarding case filings and legal research |
| Hay, Daniel J. | 11/3/2020 | 1.80 | Revise complaint and motion for preliminary injunction based on comments from client and call with market personnel |
| Hay, Daniel J. | 11/3/2020 | 0.50 | Review chart of zoning locations |
| Hay, Daniel J. | 11/3/2020 | 1.10 | Revise complaint |
| Hay, Daniel J. | 11/3/2020 | 0.30 | Draft FOIL request to Thruway Authority |

| | | | |
|---|---|---|---|
| Hay, Daniel J. | 11/3/2020 | 0.40 | Research bond requirement for preliminary injunction motion |
| Hay, Daniel J. | 11/3/2020 | 0.40 | Revise civil cover sheet |
| Ehrett, Mackenzi J.S. | 11/3/2020 | 2.20 | Calculate likely range of security bond court would require in connection with issuance of preliminary injunction, draft summary re: the same to G. Todd, D. Hay |
| Ehrett, Mackenzi J.S. | 11/3/2020 | 2.70 | Review, edit draft J. Scharfberg, Pujol, S. Lewis declarations ISO preliminary injunction motion, cross check against preliminary injunction motion to confirm all facts are included in declarations |
| Craig, Laura K. | 11/3/2020 | 4.90 | Attention to finalizing preliminary injunction, including additional legal and factual research and preparation of ancillary documents |
| Todd, Gordon D. | 11/3/2020 | 0.20 | Correspond with S. Llach regarding bond analysis |
| Todd, Gordon D. | 11/3/2020 | 1.00 | Review and revise draft declarations i/s/o PI motion |
| Rody, David M. | 11/3/2020 | 0.60 | Correspondence with Sidley team re: PI motion and FOIL request |
| Rody, David M. | 11/3/2020 | 1.60 | Review and revise complaint |
| Hay, Daniel J. | 11/4/2020 | 0.90 | Revise notice of motion and draft proposed order |
| Hay, Daniel J. | 11/4/2020 | 0.80 | Revise declarations in support of motion for preliminary injunction |
| Hay, Daniel J. | 11/4/2020 | 0.40 | Prepare checklist of documents for preliminary injunction filing |
| Hay, Daniel J. | 11/4/2020 | 0.30 | Compile exhibits for complaint and declarations |
| Hay, Daniel J. | 11/4/2020 | 1.00 | Review and implement edits to motion for preliminary injunction |
| Hay, Daniel J. | 11/4/2020 | 0.30 | Call with NY Docketing department to prepare for filing |
| Hay, Daniel J. | 11/4/2020 | 0.60 | Revise complaint |
| Hay, Daniel J. | 11/4/2020 | 0.80 | Implement cite check edits to preliminary injunction motion and complaint |
| Hay, Daniel J. | 11/4/2020 | 0.30 | Prepare ancillary papers for filing |
| Ehrett, Mackenzi J.S. | 11/4/2020 | 2.20 | Incorporate pincites to declarations into motion for preliminary injunction |
| Ehrett, Mackenzi J.S. | 11/4/2020 | 0.50 | Prepare application for pro hac vice admission to SDNY |
| Keller, Pamala | 11/4/2020 | 3.50 | Review, cite check and revise Memorandum of Law in Support of Preliminary Injunction |
| Keller, Pamala | 11/4/2020 | 0.80 | Review and revise Complaint to include Bluebook citation formatting |
| Craig, Laura K. | 11/4/2020 | 2.30 | Attention to finalizing preliminary injunction, including preparation of ancillary documents (e.g., motions for pro hac vice) and review of draft |
| Todd, Gordon D. | 11/4/2020 | 3.80 | Final review of filing papers and discuss same with S. Llach |
| Rody, David M. | 11/4/2020 | 2.20 | Review and revise PI motion, proposed order, and notice |
| Rody, David M. | 11/4/2020 | 0.40 | Correspondence and conferences with Sidley team re: PI motion |
| Hay, Daniel J. | 11/5/2020 | 0.90 | Revise declarations in support of motion for preliminary injunction |
| Hay, Daniel J. | 11/5/2020 | 0.70 | Revise complaint and motion for preliminary injunction |
| Hay, Daniel J. | 11/5/2020 | 5.30 | Perform final proof, finalize, and supervise filing of complaint and motion for preliminary injunction |
| Ehrett, Mackenzi J.S. | 11/5/2020 | 0.20 | Respond to D. Hay emails re: tying down final factual details in preparation for filing complaint, request for preliminary injunction |
| Ehrett, Mackenzi J.S. | 11/5/2020 | 1.00 | Research Second Circuit, SDNY authority on first to file rule as determined by filing date or service date, draft summary re: the same to G. Todd |
| Keller, Pamala | 11/5/2020 | 1.80 | Cite check Memorandum of Law in Support of Preliminary Injunction |
| Craig, Laura K. | 11/5/2020 | 3.70 | Attention to finalizing filings, including review of drafts and research on outstanding items |
| Rody, David M. | 11/5/2020 | 0.50 | Correspondence with Sidley team re: filing motion and strategy |
| Hay, Daniel J. | 11/6/2020 | 0.40 | Coordinate service of complaint and motion for preliminary injunction |
| Hay, Daniel J. | 11/6/2020 | 0.70 | Research Judge Halpern's cases and individual rules of practice |
| Hay, Daniel J. | 11/6/2020 | 0.30 | Coordinate service of summons |
| Ehrett, Mackenzi J.S. | 11/6/2020 | 0.30 | Exchange emails with G. Todd re: Judge P. Halpern, assigned to suit against New Rochelle |
| Craig, Laura K. | 11/6/2020 | 0.50 | Research regarding assigned judge, including drafting summary and correspondence with internal team |
| Craig, Laura K. | 11/6/2020 | 0.10 | Monitor filings, including correspondence with docketing |
| Craig, Laura K. | 11/9/2020 | 0.20 | Review service of papers regarding complaint, including review of waiver forms/notice and internal correspondence regarding same |
| Ehrett, Mackenzi J.S. | 11/10/2020 | 0.30 | File pro hac vice application for admission to SDNY |
| Hay, Daniel J. | 11/11/2020 | 0.20 | Call with opposing counsel to discuss service and schedule |
| Hay, Daniel J. | 11/11/2020 | 0.40 | Coordinate filing of summonses and certificate of service |
| Craig, Laura K. | 11/11/2020 | 0.30 | Correspondence regarding ancillary filings (e.g., summons, waiver) with case team |
| Todd, Gordon D. | 11/11/2020 | 0.40 | Confer with Plaintiffs' counsel regarding service, schedule, and recusal issues |
| Hay, Daniel J. | 11/12/2020 | 0.60 | Review decisions from Judge Roman relevant to billboard dispute |
| Craig, Laura K. | 11/12/2020 | 0.40 | Research regarding new judge, including correspondence regarding same and review of judge policies |
| Rody, David M. | 11/12/2020 | 0.30 | Correspondence with Sidley team re: reassignment of case and next steps |
| Craig, Laura K. | 11/15/2020 | 0.70 | Review cases regarding issues in preliminary injunction from newly assigned judge |
| Hay, Daniel J. | 11/16/2020 | 0.60 | Research issues relating to briefing extension and effect of forbearance |
| Hay, Daniel J. | 11/16/2020 | 0.40 | Research New York precedent on public nuisance |
| Hay, Daniel J. | 11/16/2020 | 0.30 | Draft response to New Rochelle on briefing extension |
| Ehrett, Mackenzi J.S. | 11/16/2020 | 0.50 | Research Rule 65(c) bond requirement |
| Todd, Gordon D. | 11/16/2020 | 0.50 | Attention to briefing schedule including negotiations with City counsel, correspondence with S. Llach, and analysis of sign fine ordinance |
| Hay, Daniel J. | 11/17/2020 | 0.30 | Revise response to application for extension of time based on edits from D. Rody and G. Todd |
| Hay, Daniel J. | 11/17/2020 | 3.00 | Draft letter to the court and correspondence to opposing counsel regarding New Rochelle's request for a briefing extension |
| Hay, Daniel J. | 11/17/2020 | 0.20 | Review M. Ehrett's research on bond requirements |
| Hay, Daniel J. | 11/17/2020 | 0.60 | Revise opposition to extension application in response to letter from New Rochelle |
| Ehrett, Mackenzi J.S. | 11/17/2020 | 0.20 | Call SDNY clerk's office to obtain information re: posting bond if required by the Court |
| Todd, Gordon D. | 11/17/2020 | 0.90 | Continue to negotiate briefing schedule with New Rochelle |
| Todd, Gordon D. | 11/17/2020 | 0.50 | Review and revise letter brief to court regarding schedule |
| Rody, David M. | 11/17/2020 | 0.50 | Correspondence with team re: letter reply to City's motion for extension |
| Rody, David M. | 11/17/2020 | 0.50 | Review and comment on City's motion and client's response |

| Name | Date | Hours | Description |
|---|---|---|---|
| Hay, Daniel J. | 11/18/2020 | 0.60 | Review L. Mulherin's research of Judge Roman's prior cases |
| Hay, Daniel J. | 11/18/2020 | 0.70 | Review E. Herman's revisions to expert engagement letter and implement edits from G. Todd and S. Llach |
| Craig, Laura K. | 11/18/2020 | 2.20 | Draft summary of Judge Roman decisions for D. Hay, including review of case law |
| Todd, Gordon D. | 11/18/2020 | 0.20 | Revise E. Haman engagement letter |
| Hay, Daniel J. | 11/19/2020 | 0.30 | Review L. Mulherin's research of Judge Roman's prior cases |
| Craig, Laura K. | 11/19/2020 | 2.50 | Draft summary regarding Judge Roman cases, including follow-up research |
| Hay, Daniel J. | 11/20/2020 | 0.20 | Review documents produced by New Rochelle pursuant to first FOIL request |
| Craig, Laura K. | 11/20/2020 | 1.30 | Review FOIL production, including drafting summary of production for D. Hay and reviewing leases to identify billboard lot numbers for follow-up FOIL request |
| Todd, Gordon D. | 11/20/2020 | 0.30 | Correspondence with S. Llach and D. Rody regarding Vector intervention |
| Rody, David M. | 11/20/2020 | 0.20 | Correspondence with Sidley team and counsel for potential co-plaintiff |
| Todd, Gordon D. | 11/21/2020 | 0.20 | Further correspondence with Vector counsel re intervention |
| Hay, Daniel J. | 11/23/2020 | 0.30 | Review and comment on emails from L. Mulherin concerning FOIL request and Judge Roman's prior decisions |
| Craig, Laura K. | 11/23/2020 | 0.30 | Finalize summary of Judge Roman cases for G. Todd and D. Rody |
| Hay, Daniel J. | 11/24/2020 | 0.20 | Draft email to New Rochelle regarding preservation of Aragon's emails |
| Hay, Daniel J. | 11/24/2020 | 0.40 | Revise Herman engagement letter |
| Hay, Daniel J. | 11/24/2020 | 0.30 | Review New Rochelle's response to second FOIL request and research invocation of inter-agency exemption |
| Todd, Gordon D. | 11/24/2020 | 0.30 | Attention to E. Herman engagement letter issues |
| Todd, Gordon D. | 11/24/2020 | 0.20 | Correspondence with Vector counsel |
| Todd, Gordon D. | 11/24/2020 | 0.20 | Correspondence with City counsel regarding Comm'r Aragon retirement |
| Craig, Laura K. | 11/25/2020 | 2.20 | Draft second FOIL request, including review of lease documents and prior requests/response |
| Craig, Laura K. | 11/25/2020 | 0.50 | Draft comparison table of ordinance no. 270 showing amendments over time |
| Hay, Daniel J. | 11/26/2020 | 0.50 | Review and comment on response to FOIL production drafted by L. Mulherin |
| Craig, Laura K. | 11/27/2020 | 0.20 | Finalize comparison table of New Rochelle Ordinance No. 270 |
| Hay, Daniel J. | 11/28/2020 | 0.30 | Review research from L. Mulherin providing historical overview of the New Rochelle billboard ordinance |
| Craig, Laura K. | 11/28/2020 | 0.10 | Review comparison chart of New Rochelle Ordinance No. 270 to respond to D. Hay question regarding changes over time |
| Hay, Daniel J. | 11/30/2020 | 0.30 | Finalize E. Herman engagement letter |
| Craig, Laura K. | 11/30/2020 | 0.90 | Research regarding inter-agency deliberative process for FOIL requests |
| Todd, Gordon D. | 11/30/2020 | 0.20 | Review and revise E. Herman engagement |
| Todd, Gordon D. | 11/30/2020 | 0.30 | Review FOIL response status and assess need for follow-up communication |
| Hay, Daniel J. | 12/1/2020 | 0.50 | Revise response to FOIL responses |
| Craig, Laura K. | 12/1/2020 | 0.20 | Finalize draft FOIL response to New Rochelle |
| Todd, Gordon D. | 12/1/2020 | 0.30 | Finalize letter to New Rochelle pushing back on FOIL response |
| Hay, Daniel J. | 12/2/2020 | 1.10 | Review preliminary injunction and identify research projects to prepare for reply brief |
| Hay, Daniel J. | 12/2/2020 | 0.30 | Review Thruway Authority FOIL production |
| Hay, Daniel J. | 12/2/2020 | 0.70 | Research recent decisions applying Town of Gilbert |
| Todd, Gordon D. | 12/2/2020 | 0.70 | Review further correspondence re New Rochelle FOIL response and NY Thruway FOIL disclosure |
| Todd, Gordon D. | 12/2/2020 | 0.20 | Finalize E. Herman engagement |
| Craig, Laura K. | 12/3/2020 | 0.70 | Review NY Thru-way FOIL Response, including drafting summary of findings for D. Hay |
| Todd, Gordon D. | 12/3/2020 | 0.40 | Review documents produced in response to CCO FOIL to NY Thruway re OFM permits |
| Ehrett, Mackenzi J.S. | 12/4/2020 | 1.00 | Begin researching, outlining rebuttal arguments in response to City's opposition to request for preliminary injunction |
| Craig, Laura K. | 12/4/2020 | 0.10 | Correspond with G. Todd regarding Judge Roman case summary |
| Todd, Gordon D. | 12/4/2020 | 0.30 | Call with counsel for Vector Media regarding intervention and follow up correspondence with S. Llach re same |
| Ehrett, Mackenzi J.S. | 12/7/2020 | 0.60 | Research ability to attach additional declarations to reply briefing in support of application for preliminary injunction, draft summary re: the same |
| Ehrett, Mackenzi J.S. | 12/7/2020 | 1.40 | Research arguments supporting CCO's position that claim for preliminary injunction is ripe now, before billboards at issue are removed, draft summary re: the same |
| Hay, Daniel J. | 12/9/2020 | 0.90 | Draft response to NY Thruway Authority FOIL production |
| Todd, Gordon D. | 12/10/2020 | 0.50 | Review Judge Roman standing procedural orders |
| Todd, Gordon D. | 12/10/2020 | 3.90 | Review prior decisions by Judge Roman on relevant takings, due process, first amendment, and injunctive relief issues |
| Rody, David M. | 12/10/2020 | 0.30 | Correspondence with Sidley team and NYS Thruway Authority re: FOIL request |
| Hay, Daniel J. | 12/14/2020 | 0.20 | Call with E. Herman regarding initial valuation |
| Hay, Daniel J. | 12/14/2020 | 1.70 | Prepare common interest agreement with Vector Media |
| Ehrett, Mackenzi J.S. | 12/14/2020 | 0.60 | Review October, November, December 2020 minutes of New Rochelle City Council re: any changes, discussions of city's billboard ordinance |
| Todd, Gordon D. | 12/14/2020 | 0.40 | Calls with E. Harman and S. Llach re preliminary valuation |
| Todd, Gordon D. | 12/14/2020 | 0.40 | Work on common interest agreement with Vector |
| Todd, Gordon D. | 12/14/2020 | 0.40 | Review New Rochelle City Council agendas and local media and correspondence with D. Hay regarding regular monitoring of same for information regarding suit |
| Hay, Daniel J. | 12/15/2020 | 1.70 | Outline reply in support of motion for preliminary injunction |
| Hay, Daniel J. | 12/15/2020 | 0.30 | Draft summary of brief for G. Todd |
| Hay, Daniel J. | 12/15/2020 | 1.70 | Draft reply brief |
| Hay, Daniel J. | 12/15/2020 | 1.10 | Review opposition to motion for preliminary injunction |
| Hay, Daniel J. | 12/15/2020 | 0.30 | Research SDNY law on evidence submitted with reply briefs |
| Ehrett, Mackenzi J.S. | 12/15/2020 | 1.80 | Research NY, 2nd Cir. case law re: interpreting contractual provisions specifying a meaning "for purposes of" a contractual clause, draft summary re the same to D. Hay |
| Ehrett, Mackenzi J.S. | 12/15/2020 | 0.70 | Review City of New Rochelle's brief opposing Clear Channel's request for preliminary injunction |
| Craig, Laura K. | 12/15/2020 | 0.50 | Review opposition to preliminary injunction motion |

| Name | Date | Hours | Description |
|---|---|---|---|
| Todd, Gordon D. | 12/15/2020 | 0.30 | Correspondence with S. Llach and D. Hay regarding New Rochelle opposition filing |
| Hay, Daniel J. | 12/16/2020 | 0.50 | Call with L. Mulherin and M. Ehrett regarding reply brief |
| Hay, Daniel J. | 12/16/2020 | 0.70 | Draft reply brief |
| Hay, Daniel J. | 12/16/2020 | 2.60 | Draft reply brief |
| Ehrett, Mackenzi J.S. | 12/16/2020 | 0.40 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, other relevant updates, draft summary of news, city council updates to G. Todd, D. Rody, D. Hay |
| Ehrett, Mackenzi J.S. | 12/16/2020 | 0.50 | Call with D. Hay, L. Mulherin re: drafting reply brief in support of preliminary injunction |
| Craig, Laura K. | 12/16/2020 | 1.40 | Research and draft reply in support of motion for a preliminary injunction, including call with D. Hay and M. Ehrett regarding same |
| Todd, Gordon D. | 12/16/2020 | 5.50 | Close review of City's opposition brief, supporting materials, and cited authorities and draft detailed analysis for S. Llach |
| Hay, Daniel J. | 12/17/2020 | 0.50 | Call with S. Llach regarding opposition brief |
| Hay, Daniel J. | 12/17/2020 | 2.70 | Draft reply brief |
| Hay, Daniel J. | 12/17/2020 | 1.00 | Review legislative history of 1989 sign amendments |
| Ehrett, Mackenzi J.S. | 12/17/2020 | 5.20 | Begin researching, drafting reply brief in support of preliminary injunction, with attention to City's res judicata argument, reliance on Suffolk Outdoor Advertising v. Southampton |
| Craig, Laura K. | 12/17/2020 | 2.10 | Draft reply regarding private right of action under Section 88, including case law research |
| Todd, Gordon D. | 12/17/2020 | 0.50 | Call with D. Hay and S. Llach to strategize regarding the PI reply |
| Todd, Gordon D. | 12/17/2020 | 0.20 | Finalize and supply common interest agreement to Vector's counsel |
| Todd, Gordon D. | 12/17/2020 | 0.60 | Review legislative history to amendment to NY State just comp law |
| Todd, Gordon D. | 12/17/2020 | 2.20 | Review 2016 RFP materials and correspondence |
| Hay, Daniel J. | 12/18/2020 | 2.00 | Draft supplemental declaration in support of motion for preliminary injunction |
| Hay, Daniel J. | 12/18/2020 | 0.30 | Review documents from RFP and sign files |
| Hay, Daniel J. | 12/18/2020 | 1.40 | Draft reply in support of preliminary injunction motion |
| Ehrett, Mackenzi J.S. | 12/18/2020 | 4.30 | Continue drafting reply brief in support of Clear Channel's request for preliminary injunction with attention to arguments re: stipulation-based contract claims, first amendment claims |
| Craig, Laura K. | 12/18/2020 | 1.20 | Draft section of reply brief, including conducting case law research |
| Todd, Gordon D. | 12/18/2020 | 0.50 | Strategize with D. Hay regarding reply brief |
| Hay, Daniel J. | 12/19/2020 | 1.10 | Draft reply brief |
| Hay, Daniel J. | 12/20/2020 | 1.40 | Draft reply brief |
| Craig, Laura K. | 12/20/2020 | 1.40 | Draft reply in support of preliminary injunction, including research case law |
| Hay, Daniel J. | 12/21/2020 | 0.20 | Call with L. Mulherin to discuss reply brief |
| Hay, Daniel J. | 12/21/2020 | 0.20 | Draft request for oral argument |
| Hay, Daniel J. | 12/21/2020 | 3.50 | Draft reply brief |
| Craig, Laura K. | 12/21/2020 | 1.70 | Draft reply brief, including case law research and revisions to draft |
| Hay, Daniel J. | 12/22/2020 | 1.20 | Revise reply brief |
| Hay, Daniel J. | 12/22/2020 | 0.60 | Revise declaration of C. Pujol |
| Hay, Daniel J. | 12/22/2020 | 3.20 | Revise reply and declaration based on edits from L. Mulherin and new sign information |
| Ehrett, Mackenzi J.S. | 12/22/2020 | 1.30 | Perform follow-up research, drafting for reply brief in support of preliminary injunction based on D. Hay feedback |
| Craig, Laura K. | 12/22/2020 | 3.80 | Revise draft and supplemental declaration, including cite check and legal research |
| Todd, Gordon D. | 12/22/2020 | 2.30 | Review and revise draft reply brief |
| Hay, Daniel J. | 12/23/2020 | 0.30 | Research commercial speech of nonprofits |
| Hay, Daniel J. | 12/23/2020 | 1.30 | Review and implement G. Todd's edits to reply |
| Ehrett, Mackenzi J.S. | 12/23/2020 | 0.20 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, other relevant updates, draft summary of news, city council updates to G. Todd, D. Rody, D. Hay |
| Craig, Laura K. | 12/23/2020 | 0.10 | Review client-provided images of New Rochelle billboards for First Amendment argument |
| Hay, Daniel J. | 12/24/2020 | 0.70 | Revise Pujol declaration |
| Todd, Gordon D. | 12/24/2020 | 0.60 | Attention to reply brief |
| Rody, David M. | 12/24/2020 | 2.40 | Review and revise reply brief |
| Rody, David M. | 12/24/2020 | 0.40 | Correspondence with Sidley team re: reply brief |
| Hay, Daniel J. | 12/25/2020 | 1.30 | Revise reply based on D. Rody edits & draft page-limit extension request |
| Todd, Gordon D. | 12/26/2020 | 3.80 | Further review and revision of reply brief and supplemental declaration including attention to S. Llach edits |
| Rody, David M. | 12/26/2020 | 0.40 | Correspondence with Sidley team and client re: reply brief |
| Hay, Daniel J. | 12/27/2020 | 2.00 | Review and implement edits from G. Todd and S. Llach |
| Todd, Gordon D. | 12/27/2020 | 0.70 | Continue to work on reply brief |
| Rody, David M. | 12/27/2020 | 0.80 | Review and comment on revised reply brief |
| Hay, Daniel J. | 12/28/2020 | 0.60 | Revise reply brief |
| Hay, Daniel J. | 12/28/2020 | 0.60 | Revise Pujol declaration |
| Hay, Daniel J. | 12/28/2020 | 1.30 | Revise reply |
| Keller, Pamala | 12/28/2020 | 3.30 | Review, cite check and revise Reply in Support of Preliminary Injunction |
| Craig, Laura K. | 12/28/2020 | 1.80 | Finalize reply in support of motion for summary judgment, including preparing exhibits and follow-up legal research |
| Todd, Gordon D. | 12/28/2020 | 0.20 | Correspondence with D. Hay and S. Llach regarding FOIL request to NY Thruway |
| Todd, Gordon D. | 12/28/2020 | 0.50 | Finalize PI reply brief |
| Rody, David M. | 12/28/2020 | 0.50 | Correspondence with Sidley team re: finalizing reply brief |
| Hay, Daniel J. | 12/29/2020 | 1.50 | Final proof of reply brief and related filing |
| Hay, Daniel J. | 12/29/2020 | 2.00 | Finalize and coordinate filing of reply |
| Ehrett, Mackenzi J.S. | 12/29/2020 | 0.50 | Proofread reply brief, exchange emails with L. Mulherin re: first amendment argument |
| Keller, Pamala | 12/29/2020 | 1.30 | Cite check Reply in Support of Motion for Preliminary Injunction |
| Craig, Laura K. | 12/29/2020 | 2.20 | Finalize reply for filing, including review of draft and follow-up legal research |
| Todd, Gordon D. | 12/29/2020 | 0.80 | Final review of PI Reply brief and supporting materials |
| Todd, Gordon D. | 12/29/2020 | 1.20 | Review briefing in preparation for oral argument on PI motion |
| Rody, David M. | 12/29/2020 | 0.30 | Attention to finalizing and filing reply brief |

| | | | |
|---|---|---|---|
| Hay, Daniel J. | 12/30/2020 | 0.30 | Call with L. Mulhern regarding potential interlocutory appeal |
| Ehrett, Mackenzi J.S. | 12/30/2020 | 0.20 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, other relevant updates, draft summary to G. Todd, D. Rody, D. Hay |
| Ehrett, Mackenzi J.S. | 12/30/2020 | 0.90 | Compile preliminary injunction pleadings, declarations, attachments, exhibits binder for G. Todd, D. Hay |
| Ehrett, Mackenzi J.S. | 12/30/2020 | 0.50 | Coordinate with P. Keller to create oral argument binders of case, statutory authority, briefs, supporting declarations for G. Todd |
| Craig, Laura K. | 12/30/2020 | 0.50 | Research regarding injunction pending appeal, including call with D. Hay |
| Todd, Gordon D. | 12/30/2020 | 0.30 | Correspondence with Sidley team regarding preparation for PI hearing and emergency appeal if necessary |
| Todd, Gordon D. | 12/30/2020 | 3.00 | Continue preparation for oral argument on PI motion |
| Rody, David M. | 12/30/2020 | 0.20 | Review and comment on opposition filing by city |
| Ehrett, Mackenzi J.S. | 12/31/2021 | 1.30 | Compile preliminary injunction pleadings, declarations, attachments, exhibits binder for G. Todd, D. Hay; coordinate with P. Keller re: legal authorities binder for G. Todd |
| Keller, Pamala | 12/31/2020 | 4.00 | Compile and organize materials cited in briefs for upcoming oral argument |
| Todd, Gordon D. | 12/31/2020 | 0.20 | Correspondence with S. Llach and D. Hay regarding preparation for PI hearing and emergency appeal if necessary |
| Craig, Laura K. | 1/4/2021 | 0.40 | Research regarding injunction pending appeal |
| Todd, Gordon D. | 1/4/2021 | 0.30 | Review litigation schedule for upcoming and anticipated motions or other issues |
| Todd, Gordon D. | 1/4/2021 | 0.20 | Correspondence with S. Llach and Sidley team regarding oral argument on PI motion |
| Todd, Gordon D. | 1/4/2021 | 2.50 | Prepare for oral argument |
| Hay, Daniel J. | 1/5/2021 | 1.40 | Review and edit L. Mulherin's research on injunctions pending appeal |
| Craig, Laura K. | 1/5/2021 | 3.20 | Research regarding motion for an injunction/stay pending appeal, including drafting summary of findings and correspondence with D. Hay |
| Todd, Gordon D. | 1/5/2021 | 2.50 | Prepare for oral argument |
| Todd, Gordon D. | 1/5/2021 | 0.30 | Confer with Vector's counsel regarding Vector complaint |
| Hay, Daniel J. | 1/6/2021 | 0.60 | Review and comment on L. Mulherin's one-pager on injunction pending appeal |
| Ehrett, Mackenzi J.S. | 1/6/2021 | 0.30 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, other relevant updates, draft summary of news, city council updates to G. Todd, D. Rody, D. Hay |
| Craig, Laura K. | 1/6/2021 | 1.30 | Revise summary of research regarding motion to stay/for an injunction pending appeal, including case law research |
| Todd, Gordon D. | 1/6/2021 | 0.30 | Confer with Vector's counsel regarding Vector complaint |
| Todd, Gordon D. | 1/6/2021 | 3.50 | Prepare for oral argument |
| Hay, Daniel J. | 1/7/2021 | 0.60 | Research consequences of failure to answer |
| Hay, Daniel J. | 1/7/2021 | 0.60 | Review Mackenzi's findings on default and failure to timely file a motion |
| Ehrett, Mackenzi J.S. | 1/7/2021 | 2.40 | Research SDNY, Second Circuit precedent re: defendant's forfeiture of right to file motion to dismiss when ignoring deadline for answering complaint or moving to dismiss, draft summary re: the same to D. Hay |
| Craig, Laura K. | 1/7/2021 | 0.20 | Finalize summary of motion for stay/injunction pending appeal |
| Craig, Laura K. | 1/7/2021 | 0.20 | Correspondence regarding oral argument (including gathering materials for G. Todd) and response to complaint deadline |
| Todd, Gordon D. | 1/7/2021 | 3.80 | Prepare for oral argument |
| Hay, Daniel J. | 1/8/2021 | 1.60 | Review and edit M. Ehrett's letter on defendants' failure to answer |
| Ehrett, Mackenzi J.S. | 1/8/2021 | 2.80 | Draft letter to Court notifying Court of Defendants' failure to timely respond to complaint, requesting court order compelling defendants to file answer in lieu of moving to dismiss, incorporate D. Hay edits to draft |
| Todd, Gordon D. | 1/8/2021 | 4.50 | Prepare for oral argument |
| Rody, David M. | 1/8/2021 | 0.40 | Review and revise letter re:  City's failure to answer |
| Hay, Daniel J. | 1/9/2021 | 0.60 | Revise letter to the court regarding failure to answer |
| Todd, Gordon D. | 1/9/2021 | 0.30 | Review and revise draft letter regarding defendants' default on response deadline |
| Todd, Gordon D. | 1/9/2021 | 6.50 | Prepare for oral argument |
| Hay, Daniel J. | 1/10/2021 | 0.50 | Research to help G. Todd prepare for argument |
| Craig, Laura K. | 1/10/2021 | 0.90 | Research regarding oral argument preparation |
| Todd, Gordon D. | 1/10/2021 | 9.50 | Prepare for oral argument |
| Hay, Daniel J. | 1/11/2021 | 0.60 | Argument prep research for G. Todd |
| Hay, Daniel J. | 1/11/2021 | 0.80 | Review and comment on Vector complaint |
| Hay, Daniel J. | 1/11/2021 | 0.60 | Finalize and file request for pre-motion letter regarding failure to answer |
| Ehrett, Mackenzi J.S. | 1/11/2021 | 0.90 | Research whether New Rochelle's interim commissioner of transportation is automatically substituted as defendant under federal rules of civil procedure, whether injunctive relief equally lies against substituted public official, draft summary re: the same to D. Hay |
| Ehrett, Mackenzi J.S. | 1/11/2021 | 0.50 | Confirm docket entries, prepare caselaw to attach to letter to court re: New Rochelle's failure to answer complaint |
| Keller, Pamala | 1/11/2021 | 0.70 | Review, cite check and revise letter motion |
| Craig, Laura K. | 1/11/2021 | 2.60 | Research in preparation for oral argument |
| Todd, Gordon D. | 1/11/2021 | 9.00 | Prepare for oral argument |
| Rody, David M. | 1/11/2021 | 0.70 | Correspondence and conferences with Sidley team re: strategy for call to counsel and letter on MTD |
| Rody, David M. | 1/11/2021 | 0.30 | Correspondence and calls with counsel for New Rochelle re: MTD or answer |
| Hay, Daniel J. | 1/12/2021 | 1.20 | Review New Rochelle's answer |
| Hay, Daniel J. | 1/12/2021 | 1.10 | Round table to prepare for preliminary injunction argument |
| Hay, Daniel J. | 1/12/2021 | 0.40 | Research Second Circuit preliminary injunction standard with respect to need to satisfy elements individually verses sliding scale |
| Ehrett, Mackenzi J.S. | 1/12/2021 | 2.00 | Prepare for oral argument round table with G. Todd, D. Rody |
| Ehrett, Mackenzi J.S. | 1/12/2021 | 1.50 | Research G. Todd oral argument preparation questions, draft summary re: the same to G. Todd |
| Ehrett, Mackenzi J.S. | 1/12/2021 | 1.10 | Attend round table for G. Todd preliminary injunction oral argument prep |
| Craig, Laura K. | 1/12/2021 | 1.90 | Prepare for oral argument, including review of filings and draft Q&A and call with G. Todd, D. Hay, D. Rody, and M. Ehrett regarding same |
| Todd, Gordon D. | 1/12/2021 | 0.50 | Review and comment on Vector draft complaint |

| Name | Date | Hours | Description |
|---|---|---|---|
| Todd, Gordon D. | 1/12/2021 | 6.40 | Prepare for oral argument |
| Rody, David M. | 1/12/2021 | 1.20 | Prepare for and participate in prep for oral argument on P.I. motion with Sidley team |
| Rody, David M. | 1/12/2021 | 0.20 | Attention to Vector complaint and New Rochelle answer |
| Ehrett, Mackenzi J.S. | 1/13/2021 | 0.30 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, other relevant updates, draft summary of news, city council updates to G. Todd, D. Rody, D. Hay |
| Craig, Laura K. | 1/13/2021 | 0.40 | Prepare filings for Second Circuit appeal |
| Todd, Gordon D. | 1/13/2021 | 8.00 | Prepare for oral argument |
| Rody, David M. | 1/13/2021 | 1.00 | Review Vector complaint and New Rochelle answer |
| Rody, David M. | 1/13/2021 | 0.20 | Correspondence with client and Sidley team in advance of oral argument |
| Hay, Daniel J. | 1/14/2021 | 0.70 | Draft scheduling proposal |
| Craig, Laura K. | 1/14/2021 | 0.30 | Post argument call with client and G. Todd, D. Rody, D. Hay, and E. Ehrett |
| Craig, Laura K. | 1/14/2021 | 0.40 | Draft and compile documents/forms for potential appeal to Second Circuit |
| Todd, Gordon D. | 1/14/2021 | 4.00 | Prepare for and participate in oral argument |
| Todd, Gordon D. | 1/14/2021 | 1.00 | Confer with S. Llach, B. Katz (Vector) and Sidley team following argument regarding next steps |
| Rody, David M. | 1/14/2021 | 1.50 | Prepare for call and call with court for oral argument on P.I. motion |
| Rody, David M. | 1/14/2021 | 0.70 | Correspondence and conferences with client and Sidley team re: oral argument |
| Hay, Daniel J. | 1/15/2021 | 0.50 | Call with L. Mackenzi and M. Ehrett regarding next steps in litigation and discovery |
| Hay, Daniel J. | 1/15/2021 | 0.70 | Draft joint letter to the court regarding forbearance and discovery |
| Ehrett, Mackenzi J.S. | 1/15/2021 | 0.50 | Conference call with D. Hay, L. Mulherin re: next steps in preparing for a 12(c) motion, discovery |
| Craig, Laura K. | 1/15/2021 | 0.40 | Call with D. Hay and M. Ehrett regarding post-oral argument projects |
| Todd, Gordon D. | 1/15/2021 | 0.50 | Correspondence with E. Rubin regarding meaning of stipulation para 14 |
| Todd, Gordon D. | 1/15/2021 | 0.30 | Review and revise letter to court regarding stay and schedule |
| Todd, Gordon D. | 1/15/2021 | 0.30 | Confer with S. Llach regarding strategy |
| Todd, Gordon D. | 1/15/2021 | 0.30 | Confer with Vector counsel |
| Todd, Gordon D. | 1/15/2021 | 0.40 | Review and revise draft litigation schedule |
| Hay, Daniel J. | 1/16/2021 | 0.20 | Review and comment on revised scheduling proposal |
| Hay, Daniel J. | 1/17/2021 | 0.70 | Prepare draft scheduling order |
| Hay, Daniel J. | 1/18/2021 | 0.70 | Review and implement G. Todd and D. Rody's edits to proposed schedule |
| Hay, Daniel J. | 1/18/2021 | 0.20 | Review changes to joint letter regarding schedule |
| Hay, Daniel J. | 1/18/2021 | 0.20 | Draft response to New Rochelle on scheduling motion |
| Ehrett, Mackenzi J.S. | 1/18/2021 | 2.20 | Research D. Hay questions re: legal standards for filing, prevailing upon 12(c) motion for judgment on the pleadings, draft summary re: the same to D. Hay |
| Todd, Gordon D. | 1/18/2021 | 0.20 | Review and revise letter to Court re agreement |
| Todd, Gordon D. | 1/18/2021 | 0.40 | Review and revise draft case management order |
| Todd, Gordon D. | 1/18/2021 | 0.40 | Multiple correspondences with opposing counsel regarding letter to court and schedule |
| Rody, David M. | 1/18/2021 | 1.00 | Review and comment on proposed discovery schedule letter to opposing counsel, and case strategy |
| Hay, Daniel J. | 1/19/2021 | 0.30 | Revise proposed scheduling order |
| Hay, Daniel J. | 1/19/2021 | 1.30 | Review draft discovery requests |
| Craig, Laura K. | 1/19/2021 | 0.20 | Research regarding damages question |
| Craig, Laura K. | 1/19/2021 | 0.50 | Draft list of potential discovery requests |
| Todd, Gordon D. | 1/19/2021 | 0.40 | Finalize and circulate draft litigation schedule |
| Todd, Gordon D. | 1/19/2021 | 0.30 | Finalize letter to court |
| Rody, David M. | 1/19/2021 | 0.50 | Correspondence with Sidley team and adversary re: letter to court and discovery schedule |
| Hay, Daniel J. | 1/20/2021 | 1.00 | Review draft initial disclosure |
| Craig, Laura K. | 1/20/2021 | 1.50 | Draft discovery documents, including initial disclosures and working list of discovery requests |
| Hay, Daniel J. | 1/21/2021 | 0.60 | Revise proposed scheduling order |
| Hay, Daniel J. | 1/21/2021 | 0.20 | Calls with G. Todd and D. Rody regarding case schedule |
| Hay, Daniel J. | 1/21/2021 | 0.30 | Review and comment on draft discovery requests |
| Todd, Gordon D. | 1/21/2021 | 0.50 | Internal discussions with D. Rody and D. Hay and negotiations with City regarding expedited schedule |
| Rody, David M. | 1/21/2021 | 0.70 | Correspondence and conferences with Sidley team and counsel for City re: case management plan |
| Hay, Daniel J. | 1/22/2021 | 1.30 | Revise draft requests for production and admission |
| Ehrett, Mackenzi J.S. | 1/22/2021 | 0.30 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, other relevant updates, draft summary of news, city council updates to G. Todd, D. Rody, D. Hay |
| Craig, Laura K. | 1/22/2021 | 2.60 | Draft discovery requests, including Requests for Admission, Requests for Production, and disclosures |
| Todd, Gordon D. | 1/22/2021 | 0.20 | Call with Vector counsel regarding OFM permits |
| Rody, David M. | 1/22/2021 | 0.60 | Correspondence with Sidley team re: filing scheduling order and communications with counsel for landlord |
| Hay, Daniel J. | 1/24/2021 | 0.30 | Review M. Ehrett's research on Rule 12(c) motion |
| Craig, Laura K. | 1/24/2021 | 1.20 | Research regarding just compensation, including drafting summary to D. Hay |
| Craig, Laura K. | 1/25/2021 | 0.80 | Research regarding initial disclosures |
| Ehrett, Mackenzi J.S. | 1/27/2021 | 0.10 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, other relevant updates, draft summary of news, city council updates to G. Todd, D. Rody, D. Hay |
| Hay, Daniel J. | 1/28/2021 | 0.20 | Call with L. Mulherin regarding ESI protocol |
| Craig, Laura K. | 1/28/2021 | 0.50 | Research regarding discovery requirements in SDNY, including call with D. Hay regarding same |
| Rody, David M. | 1/28/2021 | 0.20 | Correspondence with Sidley team re: case management order and discovery plans |
| Hay, Daniel J. | 1/29/2021 | 0.60 | Call with G. Todd and D. Rody to discuss discovery |
| Hay, Daniel J. | 1/29/2021 | 0.30 | Review Outfront contract with New Rochelle |
| Hay, Daniel J. | 1/29/2021 | 0.20 | Review and respond to questions from L. Mulherin regarding discovery orders |
| Hay, Daniel J. | 1/29/2021 | 0.60 | Review L. Mulherin's draft protective order and ESI protocol |
| Ehrett, Mackenzi J.S. | 1/29/2021 | 1.40 | Research New York State attorneys fees statutes, draft summary re: the same to D. Hay |
| Craig, Laura K. | 1/29/2021 | 3.70 | Draft discovery documents, including ESI protocol and protective order |
| Todd, Gordon D. | 1/29/2021 | 0.40 | Confer with D. Hay, D. Rody regarding discovery and schedule |
| Todd, Gordon D. | 1/29/2021 | 0.20 | Review further FOIL correspondence with City and discuss FOIL strategy with D. Hay |
| Rody, David M. | 1/29/2021 | 0.80 | Correspondence and conferences with Sidley team re: discovery requests and strategy |

| Name | Date | Hours | Description |
|---|---|---|---|
| Rody, David M. | 1/29/2021 | 1.00 | Review and comment on draft discovery requests |
| Hay, Daniel J. | 1/31/2021 | 0.40 | Review and implement G. Todd's and D. Rody's edits to discovery requests |
| Todd, Gordon D. | 1/31/2021 | 0.80 | Review and revise draft RFAs, RFPs and initial disclosures |
| Rody, David M. | 1/31/2021 | 1.00 | Review and comment on draft PO and ESI protocol |
| Rody, David M. | 1/31/2021 | 0.60 | documents |
| Hay, Daniel J. | 2/1/2021 | 1.30 | Review and implement revisions to discovery requests |
| Hay, Daniel J. | 2/1/2021 | 0.40 | Revise initial disclosure |
| Hay, Daniel J. | 2/1/2021 | 0.50 | Revise requests for production based on comments from G. Todd |
| Craig, Laura K. | 2/1/2021 | 2.80 | Prepare discovery filings, including protective order and discovery requests and call with D. Rody regarding same |
| Todd, Gordon D. | 2/1/2021 | 1.80 | Additional review and revision of draft discovery, initial disclosures, protective order, and ESI protocol |
| Rody, David M. | 2/1/2021 | 1.00 | Review and comment on revisions to draft RFPs, RFAs, and PO |
| Rody, David M. | 2/1/2021 | 1.00 | Correspondence and conferences with Sidley team re: draft discovery documents |
| Hay, Daniel J. | 2/2/2021 | 0.40 | Review correspondence regarding second set of requests for production |
| Ehrett, Mackenzi J.S. | 2/2/2021 | 0.60 | Compare Clear Channel, Outfront BAFOs on New Rochelle advertising RFP, draft summary chart re: the same for D. Hay |
| Craig, Laura K. | 2/2/2021 | 0.20 | Revise protective order |
| Todd, Gordon D. | 2/2/2021 | 0.50 | Work on drafts of confidentiality order, ESI order, and written discover |
| Rody, David M. | 2/2/2021 | 0.80 | Review and revise draft discovery requests and PO |
| Rody, David M. | 2/2/2021 | 0.20 | Correspondence with Sidley team re: discovery requests and PO |
| Rody, David M. | 2/2/2021 | 0.20 | Review, sign, and scan consolidation stipulation |
| Hay, Daniel J. | 2/3/2021 | 0.90 | Revise requests for production and admission |
| Hay, Daniel J. | 2/3/2021 | 0.50 | Review and implement G. Todd's edits to request for production and admission |
| Craig, Laura K. | 2/3/2021 | 0.50 | Review and proof discovery papers |
| Todd, Gordon D. | 2/3/2021 | 1.50 | Finalize drafts of confidentiality order, ESI order, and written discovery |
| Todd, Gordon D. | 2/3/2021 | 0.20 | Review City's initial disclosures |
| Rody, David M. | 2/3/2021 | 0.50 | Correspondence with Sidley team re: discovery requests and stipulation |
| Hay, Daniel J. | 2/4/2021 | 1.00 | Draft letter to New Rochelle counsel regarding FOIL requests |
| Hay, Daniel J. | 2/4/2021 | 0.40 | Revise discovery requests based on comments from S. Llach |
| Ehrett, Mackenzi J.S. | 2/4/2021 | 0.30 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, updates from New Rochelle city council, draft summary of news, city council updates to G. Todd, D. Rody, D. Hay |
| Todd, Gordon D. | 2/4/2021 | 0.80 | Review and draft response to correspondences from City regarding FOIL process |
| Rody, David M. | 2/4/2021 | 0.50 | Correspondence with Sidley team and City re: FOIL and discovery requests |
| Hay, Daniel J. | 2/5/2021 | 0.20 | Finalize and serve initial disclosures |
| Todd, Gordon D. | 2/5/2021 | 0.40 | Correspondence with City regarding FOIL demand and initial disclosures |
| Todd, Gordon D. | 2/5/2021 | 0.30 | Call with B. Katz (Vector) to coordinate discovery efforts |
| Hay, Daniel J. | 2/7/2021 | 0.40 | Finalize and proofread discovery requests |
| Hay, Daniel J. | 2/8/2021 | 0.30 | Correspond with C. Clinton about requests for production |
| Hay, Daniel J. | 2/8/2021 | 0.50 | Review New Rochelle's requests for production |
| Hay, Daniel J. | 2/8/2021 | 0.30 | Draft response to New Rochelle on FOIL requests |
| Craig, Laura K. | 2/8/2021 | 0.10 | Review New Rochelle requests for production, including correspondence regarding same and updating project tracker to include discovery requests |
| Todd, Gordon D. | 2/8/2021 | 0.30 | Review plaintiff's document requests and forward same to S. Llach |
| Rody, David M. | 2/8/2021 | 0.30 | Correspondence with Sidley team and City: FOIL requests and discovery requests |
| Hay, Daniel J. | 2/9/2021 | 0.40 | Review FOIL response from N.Y. Thruway Authority |
| Rody, David M. | 2/9/2021 | 0.50 | Correspondence with Sidley team and client re: FOIL response |
| Hay, Daniel J. | 2/10/2021 | 0.60 | Call with L. Mulherin and M. Ehrett regarding responses to New Rochelle's requests for production |
| Ehrett, Mackenzi J.S. | 2/10/2021 | 0.70 | Call with D. Hay, L. Mulherin re: responses to New Rochelle's requests for production |
| Craig, Laura K. | 2/10/2021 | 0.70 | Review requests for production, including call with D. Hay and M. Ehrett regarding same |
| Todd, Gordon D. | 2/10/2021 | 0.30 | Call with Vector counsel regarding Outfront sign documents, permits and infirmities |
| Ehrett, Mackenzi J.S. | 2/11/2021 | 0.60 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, updates from New Rochelle city council, draft summary of news, city council updates, upcoming deadlines to G. Todd, D. Rody, D. Hay |
| Craig, Laura K. | 2/11/2021 | 0.20 | Draft table of discovery requests |
| Craig, Laura K. | 2/12/2021 | 1.10 | Draft trackers for discovery requests and deadlines, including review of responsive documents |
| Hay, Daniel J. | 2/13/2021 | 0.70 | Review L. Mulherin's proposal for collection |
| Craig, Laura K. | 2/15/2021 | 0.10 | Attention to discovery requests, including review of D. Hay comments to the RFP response summary |
| Ehrett, Mackenzi J.S. | 2/16/2021 | 5.50 | Draft responses, objections to Clear Channel's requests for production of documents, including research into whether NY recognizes any doctrine of privilege applies to communications with a lobbyist |
| Craig, Laura K. | 2/16/2021 | 0.10 | Call with M. Ehrett regarding discovery responses |
| Hay, Daniel J. | 2/17/2021 | 2.30 | Review and revise draft responses and objections to first set of requests for production |
| Ehrett, Mackenzi J.S. | 2/17/2021 | 0.50 | Edit draft objections, responses to City of New Rochelle's requests for production of documents |
| Ehrett, Mackenzi J.S. | 2/17/2021 | 0.30 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, updates from New Rochelle city council, draft summary of news, city council updates, upcoming deadlines to G. Todd, D. Rody, D. Hay |
| Hay, Daniel J. | 2/18/2021 | 0.60 | Call with C. Clinton and L. Mulherin regarding document collection |
| Hay, Daniel J. | 2/18/2021 | 1.20 | Revise responses and objections to New Rochelle's discovery requests |
| Craig, Laura K. | 2/18/2021 | 0.60 | Call with D. Hays and C. Clinton regarding responses to New Rochelle's discovery requests |
| Craig, Laura K. | 2/18/2021 | 0.10 | Review draft objections to RFPs |
| Ehrett, Mackenzi J.S. | 2/19/2021 | 1.70 | Incorporate D. Hay edits into draft responses to New Rochelle RPDs, finalize draft for G. Todd, D. Rody review |
| Craig, Laura K. | 2/19/2021 | 0.30 | Revise objections to RFPs |
| Craig, Laura K. | 2/22/2021 | 0.10 | Correspondence regarding productions |
| Todd, Gordon D. | 2/22/2021 | 0.90 | Review and revise response to City's RFP |

| | | | |
|---|---|---|---|
| Hay, Daniel J. | 2/23/2021 | 0.60 | Revise letter to Judge Krause regarding PO and ESI protocol |
| Ehrett, Mackenzi J.S. | 2/23/2021 | 0.20 | Review G. Todd edits, feedback to draft responses to document production responses, objections, email D. Hay re: the same |
| Craig, Laura K. | 2/23/2021 | 1.90 | Draft letter to M.J. Krause regarding ESI protocol and protective order |
| Rody, David M. | 2/23/2021 | 0.50 | Review and comment on Protective Order letter to Court (.3); correspondence with client and all parties re:  Protective Order and ESI protocol (.2) |
| Ehrett, Mackenzi J.S. | 2/24/2021 | 0.70 | Incorporate G. Todd, D. Hay feedback into responses, objections to New Rochelle's requests for production of documents |
| Ehrett, Mackenzi J.S. | 2/24/2021 | 0.40 | Check for news stories re: Clear Channel's lawsuit against New Rochelle, updates from New Rochelle city council, draft summary of news, city council updates, upcoming deadlines to G. Todd, D. Rody, D. Hay |
| Craig, Laura K. | 2/24/2021 | 0.60 | Draft list of document requests to client, including correspondence regarding same |
| Craig, Laura K. | 2/25/2021 | 0.60 | Research regarding Clear Channel's response to requests for production, including correspondence with client regarding same |
| Craig, Laura K. | 2/26/2021 | 0.40 | Finalize and file letter to magistrate judge regarding ESI protocol and Protective Order |
| Craig, Laura K. | 2/26/2021 | 0.10 | Correspondence regarding discovery requests with client and D. Hay |
| Hay, Daniel J. | 3/1/2021 | 0.40 | Revise response to New Rochelle's request for production |
| Hay, Daniel J. | 3/1/2021 | 0.40 | Review documents provided by Clear Channel for production |
| Ehrett, Mackenzi J.S. | 3/1/2021 | 2.30 | Review lease file documents for responsiveness, privilege, confidentiality |
| Ehrett, Mackenzi J.S. | 3/1/2021 | 0.50 | Clean up draft responses to plaintiffs' request for document production, edit to reflect Court's entry of ESI Protocol |
| Craig, Laura K. | 3/1/2021 | 0.40 | Attention to discovery tasks, including review of documents provided by client and internal correspondence regarding same |
| Hay, Daniel J. | 3/2/2021 | 0.50 | Participate in status conference and follow-up discussion with G. Todd |
| Hay, Daniel J. | 3/2/2021 | 0.40 | Draft letter to Judge Krause regarding scheduling |
| Hay, Daniel J. | 3/2/2021 | 0.20 | Draft correspondence regarding discovery to L. Mulherin, M. Ehrett, and C. Clinton |
| Hay, Daniel J. | 3/2/2021 | 0.30 | Review proposed search terms for discovery collection |
| Ehrett, Mackenzi J.S. | 3/2/2021 | 0.40 | Incorporate D. Hay edits into responses, objections to defendant's document production requests |
| Ehrett, Mackenzi J.S. | 3/2/2021 | 3.10 | Review lease file documents for responsiveness, privilege, confidentiality |
| Craig, Laura K. | 3/2/2021 | 1.10 | Draft responses to discovery requests, including correspondence with C. Clinton and D. Hay regarding same |
| Todd, Gordon D. | 3/2/2021 | 1.50 | Prepare for and participate in conference with Magistrate Judge Krause |
| Todd, Gordon D. | 3/2/2021 | 0.20 | Confer with B. Katz (Vector) re consolidation and schedule |
| Hay, Daniel J. | 3/3/2021 | 0.40 | Revise list of proofs of performance to pull for discovery |
| Hay, Daniel J. | 3/3/2021 | 0.40 | Review proposed search terms and custodians |
| Ehrett, Mackenzi J.S. | 3/3/2021 | 0.90 | Review lease file documents for responsiveness, privilege, confidentiality |
| Craig, Laura K. | 3/3/2021 | 0.30 | Update RFP response tracker with documents and information from C. Clinton |
| Hay, Daniel J. | 3/4/2021 | 0.50 | Draft letter proposing search terms and custodians |
| Ehrett, Mackenzi J.S. | 3/4/2021 | 3.50 | Review lease file documents for responsiveness, privilege, confidentiality |
| Ehrett, Mackenzi J.S. | 3/4/2021 | 0.60 | Review New Rochelle city council videos re: discussion of Clear Channel, billboard ordinance, draft summary re: the same with other case updates to G. Todd, D. Rody, D. Hay |
| Craig, Laura K. | 3/4/2021 | 0.10 | Correspondence with C. Clinton and D. Hay regarding response to New Rochelle's RFPs |
| Ehrett, Mackenzi J.S. | 3/5/2021 | 0.70 | Complete review of lease file documents for responsiveness, privilege, confidentiality |
| Craig, Laura K. | 3/5/2021 | 0.20 | Correspondence regarding client collections and ESI search terms with D. Hay and C. Clinton |
| Hay, Daniel J. | 3/8/2021 | 1.00 | Review documents collected for first production |
| Ehrett, Mackenzi J.S. | 3/9/2021 | 0.90 | Update responsiveness coding to lease files based on D. Hay feedback, begin preparing documents for production to New Rochelle |
| Craig, Laura K. | 3/9/2021 | 0.50 | Review client collections for responsive documents to RFPs, including correspondence regarding production |
| Hay, Daniel J. | 3/10/2021 | 0.30 | Revise production cover letter |
| Hay, Daniel J. | 3/10/2021 | 0.90 | Proofread and finalize response to requests for production |
| Hay, Daniel J. | 3/10/2021 | 0.50 | Review discovery responses from New Rochelle |
| Hay, Daniel J. | 3/10/2021 | 0.30 | Draft email to L. Mulherin and M. Ehrett regarding letter to New Rochelle concerning request for admission responses |
| Hay, Daniel J. | 3/10/2021 | 0.20 | Draft email to New Rochelle concerning refusal to produce FOIL documents |
| Ehrett, Mackenzi J.S. | 3/10/2021 | 1.30 | Draft production cover letter re: lease file production, coordinate with lit support re: preparing document production, QC, send document production via secure FTP |
| Craig, Laura K. | 3/10/2021 | 0.20 | Attention to discovery tasks, including correspondence regarding Wednesday production |
| Todd, Gordon D. | 3/10/2021 | 0.40 | Work on discovery responses to City and receipt of City's discovery responses |
| Ehrett, Mackenzi J.S. | 3/11/2021 | 0.50 | Begin drafting deficiency letter re: City's refusal to produce certain documents requested by Clear Channel, provide responses to requests for admission |
| Ehrett, Mackenzi J.S. | 3/11/2021 | 0.50 | Review New Rochelle city council videos re: discussion of Clear Channel, billboard ordinance, draft summary re: the same with other case updates to G. Todd, D. Rody, D. Hay |
| Todd, Gordon D. | 3/11/2021 | 1.20 | Review City discovery responses to identify objectionable deficiencies and correspond with S. Llach regarding same |
| Hay, Daniel J. | 3/12/2021 | 3.00 | Revise deficiency letter regarding New Rochelle's first round of discovery responses |
| Ehrett, Mackenzi J.S. | 3/12/2021 | 4.90 | Finish researching, drafting deficiency letter re: City's deficient RFP, RFA responses |
| Hay, Daniel J. | 3/13/2021 | 0.60 | Revise deficiency letter regarding New Rochelle's initial discovery responses |
| Craig, Laura K. | 3/13/2021 | 0.30 | Revise draft letter regarding ESI search terms |
| Todd, Gordon D. | 3/13/2021 | 0.30 | Review and revise correspondence with City regarding search terms and privilege issues |
| Hay, Daniel J. | 3/15/2021 | 0.30 | Review M. Ehrett's revisions to deficiency letter |
| Ehrett, Mackenzi J.S. | 3/15/2021 | 0.60 | Incorporate D. Hay feedback into RFP, RFA responses deficiency letter to New Rochelle |
| Craig, Laura K. | 3/15/2021 | 0.50 | Review discovery materials, including drafting summary of expert reliance documents and preparing documents for Relativity upload |
| Hay, Daniel J. | 3/16/2021 | 0.20 | Call with B. Katz and L. Mulherin regarding search term proposals |
| Hay, Daniel J. | 3/16/2021 | 0.50 | Call with M. Ehrett and L. Mulherin regarding discovery status |
| Ehrett, Mackenzi J.S. | 3/16/2021 | 0.50 | review |

| Name | Date | | Hours | Description |
|---|---|---|---|---|
| Craig, Laura K. | 3/16/2021 | | 0.90 | Attention to discovery work streams, including call with D. Hay and M. Ehrett regarding upcoming discovery tasks, revision of ESI search term proposal, and review of list of expert reliance materials |
| Craig, Laura K. | 3/16/2021 | | 0.20 | Call with D. Hay and B. Katz regarding discovery proposal |
| Todd, Gordon D. | 3/16/2021 | | 0.20 | Coordinate discovery planning between City and Vector |
| Ehrett, Mackenzi J.S. | 3/17/2021 | | 0.60 | Review New Rochelle city council videos re: discussion of Clear Channel, billboard ordinance, draft summary re: the same with other case updates to G. Todd, D. Rody, D. Hay |
| Ehrett, Mackenzi J.S. | 3/17/2021 | | 0.20 | Incorporate G. Todd edits into deficiency letter to New Rochelle |
| Craig, Laura K. | 3/18/2021 | | 0.30 | Revise ESI protocol, including correspondence with client and D. Hay regarding same |
| Hay, Daniel J. | 3/19/2021 | | 0.50 | Review New Rochelle's proposed search terms |
| Craig, Laura K. | 3/19/2021 | | 0.40 | Attention to discovery tasks, including review of ESI protocol and document productions |
| Todd, Gordon D. | 3/19/2021 | | 0.20 | Review and revise deficiency letter |
| Hay, Daniel J. | 3/21/2021 | | 0.30 | Review L. Mulherin's proposed search term revisions |
| Craig, Laura K. | 3/21/2021 | | 0.70 | Draft response to New Rochelle's ESI proposal |
| Hay, Daniel J. | 3/22/2021 | | 0.40 | Revise draft discovery deficiency letter |
| Hay, Daniel J. | 3/22/2021 | | 0.30 | Review L. Mulherin's draft search terms letter to New Rochelle |
| Craig, Laura K. | 3/22/2021 | | 2.50 | Attention to discovery tasks, including drafting letter regarding ESI proposal and review of documents for production |
| Todd, Gordon D. | 3/22/2021 | | 0.40 | Review and revise response to City's proposed search terms and discovery protocol |
| Craig, Laura K. | 3/23/2021 | | 0.40 | Attention to discovery tasks, including finalizing correspondence regarding search term proposal and production set |
| Craig, Laura K. | 3/24/2021 | | 2.10 | Prepare document production, including review of documents and drafting production cover letter |
| Hay, Daniel J. | 3/25/2021 | | 0.40 | Review of documents collected for production |
| Craig, Laura K. | 3/25/2021 | | 0.20 | Manage ESI upload to Relativity space, including correspondence regarding document review with D. Hay and M. Ehrett |
| Ehrett, Mackenzi J.S. | 3/26/2021 | | 0.40 | Call with L. Mulherin re: strategy for email document review |
| Ehrett, Mackenzi J.S. | 3/26/2021 | | 0.40 | Draft list of highlighting terms for email document review to provide to lit support |
| Ehrett, Mackenzi J.S. | 3/26/2021 | | 0.70 | Review New Rochelle city council, development committee videos from past week for discussion of Clear Channel, billboard ordinance, draft summary re: the same with other case updates to G. Todd, D. Rody, D. Hay |
| Craig, Laura K. | 3/26/2021 | | 1.90 | Review documents for production |
| Craig, Laura K. | 3/26/2021 | | 0.40 | Call with M. Ehrett regarding discovery tasks |
| Hay, Daniel J. | 3/30/2021 | | 0.40 | Review hot documents identified by L. Mulherin |
| Hay, Daniel J. | 3/30/2021 | | 0.70 | Call with S. Llach, J. King, J. Scharfberg, C. Pujol, and G. Todd regarding New Rochelle RFP |
| Hay, Daniel J. | 3/30/2021 | | 0.30 | Call with G. Todd to discuss third party discovery |
| Hay, Daniel J. | 3/30/2021 | | 0.50 | Research third-party discovery in SDNY |
| Hay, Daniel J. | 3/30/2021 | | 1.20 | Review and comment on M. Ehrett's draft motion to compel RFA responses |
| Hay, Daniel J. | 3/30/2021 | | 0.50 | Review documents identified as further review needed |
| Ehrett, Mackenzi J.S. | 3/30/2021 | | 1.60 | Draft letter motion asking for City's non-answers to Clear Channel's RFAs to be deemed admitted or, alternatively, compelling City to provide proper answers |
| Craig, Laura K. | 3/30/2021 | | 0.70 | Draft summary of document review issue for G. Todd, including correspondence with D. Hay |
| Todd, Gordon D. | 3/30/2021 | | 0.30 | Confer with D. Hay regarding additional discovery to serve on various individuals |
| Todd, Gordon D. | 3/30/2021 | | 0.80 | Call with NY market team, S. Llach & D. Hay regarding history of NewRoc RFP |
| Hay, Daniel J. | 3/31/2021 | | 0.40 | Call with L. Mulherin and M. Ehrett to discuss third-party discovery |
| Hay, Daniel J. | 3/31/2021 | | 0.20 | Coordinate records pull for old New Rochelle case |
| Hay, Daniel J. | 3/31/2021 | | 0.40 | Review New Rochelle's response to deficiency letter |
| Ehrett, Mackenzi J.S. | 3/31/2021 | | 0.50 | Call with D. Hay re: drafting third party discovery |
| Ehrett, Mackenzi J.S. | 3/31/2021 | | 1.10 | Research N.Y. case law re: zoning status is question of fact |
| Craig, Laura K. | 3/31/2021 | | 0.70 | Attention to discovery tasks, including call with D. Hay and M. Ehrett regarding same and review of correspondence with New Rochelle's counsel |
| Todd, Gordon D. | 3/31/2021 | | 0.30 | Work on discovery response strategy in advance of status conference with magistrate judge |
| Rody, David M. | 3/31/2021 | | 0.50 | Correspondence with Sidley team and City attorneys re: discovery requests |
| Hay, Daniel J. | 4/1/2021 | | 0.60 | Review documents flagged for further review |
| Ehrett, Mackenzi J.S. | 4/1/2021 | | 3.60 | Review documents for responsiveness, privilege, confidentiality, identify key documents for creation of master chronology |
| Craig, Laura K. | 4/1/2021 | | 1.70 | Attention to discovery work streams, including review of documents and research into third party discovery issues |
| Ehrett, Mackenzi J.S. | 4/2/2021 | | 1.70 | Review documents for responsiveness, privilege, confidentiality, identify key documents for creation of master chronology |
| Craig, Laura K. | 4/2/2021 | | 5.80 | Attention to discovery work streams, including review of documents and drafting/research regarding Aragon subpoena |
| Hay, Daniel J. | 4/4/2021 | | 0.30 | Prepare for meet and confer with New Rochelle |
| Craig, Laura K. | 4/4/2021 | | 0.10 | Review transcript of pre-bid meeting |
| Hay, Daniel J. | 4/5/2021 | | 0.30 | Review draft subpoena of L. Aragon |
| Hay, Daniel J. | 4/5/2021 | | 0.20 | Call with G. Todd to discuss third party discovery and meet and confer |
| Hay, Daniel J. | 4/5/2021 | | 0.30 | Meet with G. Todd, D. Rody, and M. Ehrett to discuss meet and confer with New Rochelle |
| Hay, Daniel J. | 4/5/2021 | | 0.20 | Call with G. Todd and B. Katz to discuss third-party discovery |
| Hay, Daniel J. | 4/5/2021 | | 0.70 | Draft summary of meet and confer and request for adjournment |
| Hay, Daniel J. | 4/5/2021 | | 0.40 | Meet and confer with New Rochelle |
| Ehrett, Mackenzi J.S. | 4/5/2021 | | 3.00 | Review documents for responsiveness, privilege, confidentiality, identify key documents for creation of master chronology |
| Ehrett, Mackenzi J.S. | 4/5/2021 | | 0.20 | Attend call with G. Todd, D. Rody, D. Hay re: preparation for meet, confer conference with New Rochelle re: deficient RFA responses |
| Craig, Laura K. | 4/5/2021 | | 1.60 | Review documents for production |
| Craig, Laura K. | 4/5/2021 | | 0.90 | Draft third party subpoenas |
| Todd, Gordon D. | 4/5/2021 | | 0.40 | Calls with D. Hay and D. Rody to coordinate discovery issues with Vector and prepare for meet and confer |

| Name | Date | Hours | Description |
|---|---|---|---|
| Todd, Gordon D. | 4/5/2021 | 0.40 | Call with counsel for city to meet and confer on discovery issues |
| Todd, Gordon D. | 4/5/2021 | 0.30 | Call with Vector counsel regarding discovery status and possible targeted subpoena into OFM signs |
| Rody, David M. | 4/5/2021 | 0.40 | Correspondence and conferences with Sidley team re:  meeting with counsel for City |
| Hay, Daniel J. | 4/6/2021 | 0.50 | Review draft subpoenas of L. Aragon and M. Schwartz |
| Hay, Daniel J. | 4/6/2021 | 1.10 | Review documents identified as further review required |
| Ehrett, Mackenzi J.S. | 4/6/2021 | 3.80 | Review documents for first email production for responsiveness, privilege, confidentiality, identify key documents for creation of master chronology |
| Craig, Laura K. | 4/6/2021 | 2.20 | Review documents for production |
| Craig, Laura K. | 4/6/2021 | 1.40 | Draft third party subpoenas |
| Hay, Daniel J. | 4/7/2021 | 1.20 | Revise draft subpoenas to Outfront Media, M. Schwartz, and L. Aragon |
| Hay, Daniel J. | 4/7/2021 | 0.40 | Review and respond to L. Mulherin's summary of outstanding discovery items |
| Ehrett, Mackenzi J.S. | 4/7/2021 | 1.50 | Review documents for first email production for responsiveness, privilege, confidentiality, identify key documents for creation of master chronology |
| Craig, Laura K. | 4/7/2021 | 1.40 | Draft third party subpoenas |
| Craig, Laura K. | 4/7/2021 | 2.10 | Review documents for production |
| Craig, Laura K. | 4/8/2021 | 1.50 | Review documents for production |
| Ehrett, Mackenzi J.S. | 4/9/2021 | 1.20 | Review documents for first email production for responsiveness, privilege, confidentiality, identify key documents for creation of master chronology |
| Craig, Laura K. | 4/9/2021 | 0.80 | Attention to discovery matters, including review of documents and permit documentation |
| Hay, Daniel J. | 4/11/2021 | 0.80 | Review collection of state permits |
| Hay, Daniel J. | 4/11/2021 | 0.40 | Review and comment on L. Mulherin's summary of permit research |
| Craig, Laura K. | 4/11/2021 | 0.80 | Research regarding sign permitting requirements |
| Ehrett, Mackenzi J.S. | 4/12/2021 | 0.90 | Review city council (and subcommittee) videos for references to New Rochelle billboards, references to Clear Channel's litigation, etc., draft summary re: the same to G. Todd, D. Hay |
| Ehrett, Mackenzi J.S. | 4/12/2021 | 2.10 | Complete review of documents for first email production for responsiveness, privilege, confidentiality, identify key documents for creation of master chronology |
| Craig, Laura K. | 4/12/2021 | 0.70 | Draft summary of permit documentation, including review of documents |
| Ehrett, Mackenzi J.S. | 4/13/2021 | 0.80 | Draft template for creation of master chronology, coordinate with A. Reilly re: importing basic information from key documents into master chronology |
| Reilly, Ally N. | 4/13/2021 | 0.70 | Prepare chronology of key documents for M. Ehrett |
| Craig, Laura K. | 4/13/2021 | 0.80 | Attention to discovery work streams, including review of documents and correspondence regarding FOIL requests |
| Todd, Gordon D. | 4/13/2021 | 0.30 | Review FOIL requests and responses regarding NY Thruway signs and instruct L. Mulherin on further research |
| Reilly, Ally N. | 4/14/2021 | 5.70 | Prepare chronology of key documents for M. Ehrett |
| Hay, Daniel J. | 4/15/2021 | 0.30 | Review documents relating to sunset of billboards |
| Reilly, Ally N. | 4/15/2021 | 0.60 | Prepare chronology of key documents for M. Ehrett |
| Craig, Laura K. | 4/15/2021 | 0.20 | Attention to discovery workstreams, including correspondence with G. Todd and D. Hay regarding subpoenas and document production issues |
| Todd, Gordon D. | 4/15/2021 | 0.50 | Review and revise third party subpoenas |
| Todd, Gordon D. | 4/15/2021 | 1.10 | Review concerning documents pulled during review regarding scope of prior settlement and email S. Llach regarding same |
| Hay, Daniel J. | 4/16/2021 | 0.30 | Call with L. Mulherin regarding FOIL productions, permits, and interrogatories |
| Hay, Daniel J. | 4/16/2021 | 0.50 | Review Universal Outdoor docket |
| Craig, Laura K. | 4/16/2021 | 0.40 | Review FOIL issues, including call with D. Hay regarding same |
| Todd, Gordon D. | 4/16/2021 | 0.60 | Further review of documents regarding sunset provision in New Rochelle settlement agreement and correspond with S. Llach regarding same |
| Craig, Laura K. | 4/18/2021 | 0.10 | Draft list of questions for call with NY market employees regarding FOIL requests |
| Ehrett, Mackenzi J.S. | 4/19/2021 | 4.00 | Draft interrogatories to New Rochelle |
| Ehrett, Mackenzi J.S. | 4/20/2021 | 0.60 | Revise draft interrogatories to New Rochelle |
| Ehrett, Mackenzi J.S. | 4/20/2021 | 0.50 | Add document description summaries to case chronology |
| Craig, Laura K. | 4/20/2021 | 0.50 | Attention to discovery issues, including revisions to interrogatories and correspondence regarding permit review |
| Hay, Daniel J. | 4/21/2021 | 1.20 | Review and revise first set of interrogatories |
| Ehrett, Mackenzi J.S. | 4/21/2021 | 2.20 | Analyze documents from Universal Outdoor v. New Rochelle litigation file, begin drafting summary re: the same to D. Hay |
| Ehrett, Mackenzi J.S. | 4/21/2021 | 0.80 | Review New Rochelle city council videos for any discussion of issues relevant to litigation, draft summary re: the same to G. Todd, D. Rody, D. Hay |
| Ehrett, Mackenzi J.S. | 4/22/2021 | 0.80 | Incorporate D. Hay edits into first set of interrogatories, begin draft of second set of interrogatories for later in discovery process |
| Craig, Laura K. | 4/22/2021 | 0.50 | Attention to discovery matters, including versions to subpoenas and permit review |
| Hay, Daniel J. | 4/23/2021 | 0.50 | Review draft interrogatories |
| Ehrett, Mackenzi J.S. | 4/23/2021 | 0.30 | Finalize draft second set of interrogatories to New Rochelle for G. Todd review |
| Ehrett, Mackenzi J.S. | 4/23/2021 | 3.60 | Finish reviewing litigation file for Universal Outdoor v. New Rochelle, draft summary re: how contemporary communications characterized stipulation's immunity provision, potential obligation to disclose documents in response to New Rochelle document requests to D. Hay, |
| Werner, Cole M. | 4/23/2021 | 1.00 | Create Permit contract chronology chart working with L Mulherein |
| Hay, Daniel J. | 4/24/2021 | 1.00 | Draft summary of Universal Outdoor documents |
| Todd, Gordon D. | 4/24/2021 | 1.50 | Review select pleadings and correspondence records from 1998 litigation for relevance to current dispute |
| Todd, Gordon D. | 4/24/2021 | 0.60 | Review draft interrogatories to serve on New Rochelle |
| Hay, Daniel J. | 4/25/2021 | 0.30 | Review G. Todd's revisions to draft interrogatories |
| Ehrett, Mackenzi J.S. | 4/26/2021 | 1.10 | Incorporate G. Todd feedback into first set of interrogatories, draft second set of document production requests |
| Hay, Daniel J. | 4/27/2021 | 0.30 | Draft email to New Rochelle regarding failure to respond to discovery inquiries |
| Hay, Daniel J. | 4/27/2021 | 0.90 | Review and revise second set of requests for production |
| Ehrett, Mackenzi J.S. | 4/27/2021 | 3.50 | Add document descriptions to key documents identified for chronology document |

| Name | Date | Hours | Description |
|---|---|---|---|
| Craig, Laura K. | 4/27/2021 | 0.80 | Attention to NY Thruway permit review, including call with G. Todd and D. Hay regarding same and draft updates to permit table |
| Todd, Gordon D. | 4/27/2021 | 0.30 | Confer with D. Hay and L. Mulherin regarding revisiting sign permit issue |
| Hay, Daniel J. | 4/28/2021 | 0.40 | Review drafts of third-party discovery requests and interrogatories |
| Hay, Daniel J. | 4/28/2021 | 0.60 | Call with L. Mulherin and M. Ehrett regarding discovery status |
| Hay, Daniel J. | 4/28/2021 | 0.30 | Draft email to S. Llach regarding upcoming discovery requests |
| Hay, Daniel J. | 4/28/2021 | 0.50 | Research prior testimony of potential land use expert |
| Ehrett, Mackenzi J.S. | 4/28/2021 | 0.60 | Attend strategy call with D. Hay, L. Mulherin re: status of outstanding projects, upcoming deadlines |
| Craig, Laura K. | 4/28/2021 | 1.10 | Attention to discovery work streams, including drafting talking points for call with magistrate judge and call with D. Hay and M. Ehrett |
| Todd, Gordon D. | 4/28/2021 | 0.80 | Review and revise draft discovery to City and third parties and correspond with Sidley team re same |
| Hay, Daniel J. | 4/29/2021 | 0.40 | Revise discovery requests based on comments from S. Llach |
| Hay, Daniel J. | 4/29/2021 | 0.30 | Review L. Mulherin's revisions to first set of interrogatories |
| Hay, Daniel J. | 4/29/2021 | 0.20 | Review documents identified for production by L. Mulherin |
| Ehrett, Mackenzi J.S. | 4/29/2021 | 0.40 | Add description of key documents to chronology |
| Ehrett, Mackenzi J.S. | 4/29/2021 | 1.00 | Research S.D.N.Y. precedent re: interrogatories containing discrete subparts, probing affirmative defenses, draft summary re: the same to D. Hay |
| Ehrett, Mackenzi J.S. | 4/29/2021 | 0.60 | Review New Rochelle city council videos for discussion of relevant litigation topics, handoff responsibility for future monitoring to C. Werner, draft summary of the same to D. Hay, L. Mulherin |
| Craig, Laura K. | 4/29/2021 | 1.40 | Attention to discovery workstreams, including review of draft interrogatories, requests for production, third party subpoenas, and proposed production documents |
| Hay, Daniel J. | 4/30/2021 | 0.20 | Call with L. Mulherin regarding discovery requests |
| Hay, Daniel J. | 4/30/2021 | 0.40 | Review New Rochelle's first set of interrogatories |
| Hay, Daniel J. | 4/30/2021 | 0.60 | Finalize and serve discovery requests and third production |
| Ehrett, Mackenzi J.S. | 4/30/2021 | 2.80 | Complete addition of documents to master chronology |
| Craig, Laura K. | 4/30/2021 | 2.00 | Attention to discovery work streams, including finalizing production, subpoenas, requests for production, and interrogatories |
| Todd, Gordon D. | 4/30/2021 | 0.80 | Review and revise interrogatories to City and discuss same with D. Hay and L. Mulherin |
| Hay, Daniel J. | 5/3/2021 | 1.00 | Review documents produced by New Rochelle |
| Craig, Laura K. | 5/3/2021 | 0.20 | Attention to discovery matters, including upload of City production and internal correspondence regarding same |
| Hay, Daniel J. | 5/4/2021 | 0.50 | Call with L. Mulherin regarding interrogatory responses |
| Hay, Daniel J. | 5/4/2021 | 0.60 | Review L. Mulherin's draft responses to New Rochelle's interrogatories |
| Hay, Daniel J. | 5/5/2021 | 1.10 | Revise expert engagement letter |
| Hay, Daniel J. | 5/7/2021 | 0.40 | Review and comment on L. Mulherin;s draft talking points for May status conference |
| Hay, Daniel J. | 5/7/2021 | 1.00 | Draft letter to magistrate judge regarding New Rochelle's discovery deficiencies |
| Craig, Laura K. | 5/7/2021 | 0.80 | Attention to discovery matters, including revision of talking points and letter to the court, review of service issues, and call with D. Hay regarding same |
| Hay, Daniel J. | 5/8/2021 | 0.90 | Review images of documents in New Rochelle's second production |
| Hay, Daniel J. | 5/9/2021 | 0.40 | Revise letter to the court regarding New Rochelle's discovery deficiencies |
| Craig, Laura K. | 5/10/2021 | 1.60 | Attention to discovery matters, including preparing master permit table, reviewing New Rochelle's productions, and finalizing letter to Magistrate Judge and Talking Points |
| Todd, Gordon D. | 5/10/2021 | 0.20 | Review correspondence with City regarding discovery issues |
| Todd, Gordon D. | 5/10/2021 | 0.50 | Review and revise letter to MJ Krause regarding City's discovery deficiencies |
| Craig, Laura K. | 5/11/2021 | 4.20 | Attention to discovery matters, including discussions with G. Todd regarding conference, revisions to talking points for conference, drafting chronology of communications for conference, and review of permit documentation and New Rochelle's productions |
| Todd, Gordon D. | 5/11/2021 | 1.00 | Prepare for status conference with MJ Krause, including review of prior correspondence and conference with L. Mulherin |
| Todd, Gordon D. | 5/11/2021 | 1.50 | Review City's document production relating to RFP and Transit Realty Associates |
| Rody, David M. | 5/11/2021 | 0.20 | Correspondence with Sidley team re:  discovery issues with City |
| Craig, Laura K. | 5/12/2021 | 1.00 | Attention to discovery matters, including preparation for hearing with Magistrate regarding discovery issues |
| Craig, Laura K. | 5/12/2021 | 1.10 | Attend hearing with Magistrate Judge regarding discovery dispute |
| Craig, Laura K. | 5/13/2021 | 2.50 | Attention to discovery matters, including research regarding permit requirements and drafting revisions to scheduling order |
| Craig, Laura K. | 5/14/2021 | 1.10 | Finalize permit research, including revisions to draft summary, revisions to master permit table, and document review |
| Craig, Laura K. | 5/17/2021 | 0.20 | Review interrogatories summary from client, including correspondence with D. Hay regarding same |
| Hay, Daniel J. | 5/18/2021 | 1.20 | Revise draft interrogatory responses |
| Craig, Laura K. | 5/18/2021 | 3.10 | Draft interrogatories responses |
| Hay, Daniel J. | 5/19/2021 | 0.60 | Revise draft interrogatory responses |
| Hay, Daniel J. | 5/19/2021 | 0.50 | Calls with L. Mulherin regarding response to interrogatories |
| Hay, Daniel J. | 5/19/2021 | 0.40 | Revise responses to New Rochelle's first set of interrogatories |
| Craig, Laura K. | 5/19/2021 | 0.60 | Revise interrogatories, including calls with D. Hay regarding same |
| Hay, Daniel J. | 5/20/2021 | 1.20 | Revise New Rochelle's first set of interrogatories |
| Hay, Daniel J. | 5/20/2021 | 1.30 | Revise interrogatory responses |
| Hay, Daniel J. | 5/21/2021 | 0.40 | Revise response to interrogatories |
| Reilly, Ally N. | 5/21/2021 | 2.60 | Prepare lease agreement documents ahead of review by attorney team for L. Mulherin |
| Craig, Laura K. | 5/21/2021 | 0.20 | Revise interrogatory responses |
| Craig, Laura K. | 5/21/2021 | 0.20 | Call with A. Reilly regarding lease review |
| Craig, Laura K. | 5/22/2021 | 0.10 | Finalize draft interrogatories |
| Reilly, Ally N. | 5/24/2021 | 3.90 | Prepare lease agreement documents ahead of review by attorney team for L. Mulherin |
| Craig, Laura K. | 5/24/2021 | 1.40 | Draft subpoena to TRA |
| Reilly, Ally N. | 5/25/2021 | 3.00 | Prepare lease agreement documents ahead of review by attorney team for L. Mulherin |
| Hay, Daniel J. | 5/26/2021 | 0.40 | Correspond with opposing counsel regarding document discovery |

| | | | |
|---|---|---|---|
| Craig, Laura K. | 5/26/2021 | 0.10 | Attention to discovery issues, including review factual summary for interrogatory responses, correspondence with D. Hay and C. Clinton regarding interrogatories, correspondence regarding meet and confer |
| Todd, Gordon D. | 5/26/2021 | 0.30 | Correspondence with City regarding discovery issues |
| Craig, Laura K. | 5/27/2021 | 0.30 | Attention to discovery matters, including correspondence with opposing counsel and D. Hay |
| Hay, Daniel J. | 5/28/2021 | 2.00 | Review documents identified for production |
| Craig, Laura K. | 5/28/2021 | 0.20 | Prepare production searches for D. Hay |
| Hay, Daniel J. | 5/29/2021 | 1.20 | Review documents identified for production |
| Hay, Daniel J. | 5/31/2021 | 0.50 | Review prior correspondence and draft talking points to prepare for meet and confer with New Rochelle |
| Hay, Daniel J. | 6/1/2021 | 0.60 | Draft response to New Rochelle's discovery letter |
| Hay, Daniel J. | 6/1/2021 | 0.70 | Meet and confer with New Rochelle and follow up with G. Todd and L. Mulherin regarding discovery status |
| Hay, Daniel J. | 6/1/2021 | 0.60 | Review documents for follow up from meet and confer |
| Hay, Daniel J. | 6/1/2021 | 0.70 | Review financial data for interrogatory responses |
| Hay, Daniel J. | 6/1/2021 | 1.20 | Revise interrogatory responses |
| Craig, Laura K. | 6/1/2021 | 1.70 | Attention to discovery matters, including meet and confer with opposing counsel, post-call with G. Todd and D. Hay, and interrogatories matters |
| Todd, Gordon D. | 6/1/2021 | 1.50 | Prepare for and participate in meet and confer with City's counsel regarding discovery issues |
| Todd, Gordon D. | 6/1/2021 | 1.00 | Multiple follow-up calls and communications with city counsel regarding discovery issues |
| Rody, David M. | 6/1/2021 | 0.50 | Correspondence with Sidley team and counsel for City re:  discovery disputes |
| Hay, Daniel J. | 6/2/2021 | 0.40 | Call with G. Todd and L. Mulherin regarding discovery status and permitting issues |
| Hay, Daniel J. | 6/2/2021 | 1.70 | Revise discovery letter to New Rochelle based on most recent communication |
| Hay, Daniel J. | 6/2/2021 | 0.50 | Review custodians and collected documents |
| Hay, Daniel J. | 6/2/2021 | 0.30 | Revise TRA subpoena |
| Hay, Daniel J. | 6/2/2021 | 0.30 | Revise responses to First Set of Interrogatories |
| Craig, Laura K. | 6/2/2021 | 1.00 | Attention to discovery matters, including call with G. Todd and D. Hay regarding permitting requirements, review letter to opposing counsel regarding discovery matters, and correspondence with C. Clinton regarding discovery research |
| Todd, Gordon D. | 6/2/2021 | 2.20 | Review and revise draft letter to City regarding discovery issues |
| Craig, Laura K. | 6/3/2021 | 0.30 | Attention to discovery matters, including call with D. Hay regarding document discovery and correspondence with Lit Support regarding same |
| Hay, Daniel J. | 6/4/2021 | 0.20 | Call with L. Mulherin and A. Gonzalez regarding custodian issues |
| Hay, Daniel J. | 6/4/2021 | 0.70 | Review documents for production |
| Hay, Daniel J. | 6/4/2021 | 0.80 | Revise interrogatories |
| Craig, Laura K. | 6/4/2021 | 1.20 | Attention to discovery matters, including finalizing subpoena, call with D. Hay and A. Gonzalez regarding ESI productions |
| Hay, Daniel J. | 6/5/2021 | 0.50 | Review documents for production |
| Hay, Daniel J. | 6/6/2021 | 0.60 | Write submission for status conference |
| Hay, Daniel J. | 6/7/2021 | 0.30 | Call with C. Clinton, E. Estrada, and L. Mulherin to discuss financial data |
| Hay, Daniel J. | 6/7/2021 | 0.40 | Research FOIL exemptions for confidential discovery |
| Hay, Daniel J. | 6/7/2021 | 0.20 | Finalize and serve interrogatory responses |
| Hay, Daniel J. | 6/7/2021 | 0.40 | Draft submission for status conference |
| Hay, Daniel J. | 6/7/2021 | 0.50 | Review documents collected for production |
| Craig, Laura K. | 6/7/2021 | 3.70 | Attention to discovery matters, including finalizing interrogatories, finalizing ESI production, service of TRA subpoena, and correspondence with D. Hay regarding same |
| Hay, Daniel J. | 6/8/2021 | 0.50 | Meet and confer with defense counsel and follow up call with L. Mulherin |
| Hay, Daniel J. | 6/8/2021 | 0.20 | Call with L. Mulherin to prepare for meet and confer |
| Hay, Daniel J. | 6/8/2021 | 0.60 | Review and respond to discovery correspondence from opposing counsel |
| Hay, Daniel J. | 6/8/2021 | 0.50 | Review draft talking points for status conference |
| Hay, Daniel J. | 6/8/2021 | 1.00 | Review transcript of May status conference and prepare for June conference |
| Craig, Laura K. | 6/8/2021 | 2.60 | Attention to discovery matters, including drafting talking points for conference with Magistrate Judge, call with D. Hay and opposing counsel, and finalizing production of documents |
| Todd, Gordon D. | 6/8/2021 | 0.50 | Attention to discovery disputes with City including draft letter to court regarding continued deficiencies |
| Hay, Daniel J. | 6/9/2021 | 1.00 | Prepare for, attend, and debrief status conference |
| Hay, Daniel J. | 6/9/2021 | 0.50 | Review documents from C. Pujol collection |
| Craig, Laura K. | 6/9/2021 | 2.40 | Review of documents for production, and discussions with internal team regarding conference |
| Todd, Gordon D. | 6/9/2021 | 0.20 | Confer with D. Hay and L. Mulherin regarding discovery and open tasks |
| Craig, Laura K. | 6/10/2021 | 1.30 | Review documents regarding production |
| Hay, Daniel J. | 6/11/2021 | 0.40 | Review lease documents collected from market office |
| Craig, Laura K. | 6/14/2021 | 1.60 | Attention to discovery matters, including review of documents for production and call with D. Hay regarding same |
| Hay, Daniel J. | 6/15/2021 | 1.20 | Draft letter motion on RFA responses |
| Hay, Daniel J. | 6/15/2021 | 0.50 | Review and research deficiencies in New Rochelle's responses to interrogatories |
| Craig, Laura K. | 6/15/2021 | 2.40 | Attention to discover matters, including review of lease files, update master permit table, and review and research regarding deficiencies in City's responses to Clear Channel's interrogatories |
| Hay, Daniel J. | 6/16/2021 | 0.80 | Revise motion to compel interrogatory responses |
| Craig, Laura K. | 6/16/2021 | 0.70 | Attention to discovery matters, including drafting letter regarding the City's interrogatory responses |
| Craig, Laura K. | 6/17/2021 | 0.40 | Draft letter regarding New Rochelle's responses to interrogatories |
| Todd, Gordon D. | 6/17/2021 | 0.60 | Review and revise draft letter to MJ Krause regarding City's failure to answer requests for admission properly |
| Hay, Daniel J. | 6/18/2021 | 0.40 | Revise motion to compel RFA responses |
| Craig, Laura K. | 6/18/2021 | 2.30 | Draft letter to New Rochelle regarding responses to interrogatories |
| Todd, Gordon D. | 6/18/2021 | 0.20 | Final review of letter to MJ Krause |
| Hay, Daniel J. | 6/19/2021 | 1.40 | Revise interrogatory deficiency letter prepared by L. Mulherin |
| Hay, Daniel J. | 6/21/2021 | 0.90 | Revise deficiency letter regarding New Rochelle's interrogatory responses |

| Name | Date | Hours | Description |
|---|---|---|---|
| Hay, Daniel J. | 6/21/2021 | 0.60 | Finalize and serve motion to compel request for admission answers |
| Hay, Daniel J. | 6/21/2021 | 0.70 | Review additional lease file documentation collected by client |
| Craig, Laura K. | 6/21/2021 | 2.50 | Attention to discovery matters, including finalizing motion to compel, finalizing letter to defendants regarding interrogatories responses |
| Hay, Daniel J. | 6/22/2021 | 0.70 | Redact partially privileged documents |
| Craig, Laura K. | 6/22/2021 | 1.90 | Attention to discovery matters, including review of documents for production |
| Hay, Daniel J. | 6/23/2021 | 0.30 | Redact partially privileged documents |
| Craig, Laura K. | 6/23/2021 | 2.00 | Attention to discovery matters, including review of documents for production |
| Todd, Gordon D. | 6/23/2021 | 0.70 | Review new takings jurisprudence for relevance to substantive takings argument |
| Hay, Daniel J. | 6/24/2021 | 1.90 | Review lease files collected for supplemental production |
| Craig, Laura K. | 6/24/2021 | 0.40 | Review documents for production |
| Hay, Daniel J. | 6/25/2021 | 1.00 | Redact partially privileged documents |
| Craig, Laura K. | 6/28/2021 | 2.10 | Attention to discovery matters, including review of documents and relevant takings case law |
| Todd, Gordon D. | 6/28/2021 | 0.30 | Review correspondence from City to magistrate regarding CCO discovery objections |
| Rody, David M. | 6/28/2021 | 0.20 | Review opposition letter filed by City |
| Hay, Daniel J. | 6/29/2021 | 0.40 | Prepare for meet and confer with New Rochelle |
| Hay, Daniel J. | 6/29/2021 | 0.70 | Meet and confer with New Rochelle and follow up call with L. Mulherin |
| Hay, Daniel J. | 6/29/2021 | 0.40 | Draft reply to New Rochelle's RFA letter |
| Craig, Laura K. | 6/29/2021 | 3.20 | Attention to discovery matters, including calls with D. Hay, meet and confer with opposing counsel, and review of documents for production |
| Craig, Laura K. | 6/30/2021 | 4.40 | Attention to discovery matters, including review of documents for production |
| Todd, Gordon D. | 6/30/2021 | 0.40 | Review hot documents produced by City |
| Craig, Laura K. | 7/1/2021 | 2.30 | Attention to discovery matters, including review of documents for production and drafting summary of key documents produced by New Rochelle |
| Todd, Gordon D. | 7/1/2021 | 0.30 | Attention to document production and ongoing discovery dispute with City |
| Craig, Laura K. | 7/2/2021 | 0.40 | Attention to discovery matters, including finalizing production |
| Rody, David M. | 7/2/2021 | 0.30 | Correspondence with Sidley team, parties, and court re: court conference |
| Hay, Daniel J. | 7/5/2021 | 0.40 | Research waiver of numerosity objection to interrogatories |
| Craig, Laura K. | 7/5/2021 | 1.50 | Attention to discovery matters, including review of documents for production and draft talking points for conference with magistrate judge |
| Hay, Daniel J. | 7/6/2021 | 4.40 | Prepare for oral argument on motion to compel responses to requests for admission and revise L. Mulherin's talking points on discovery status |
| Craig, Laura K. | 7/6/2021 | 6.80 | Attention to discovery matters, including drafting talking points for conference with Magistrate judge, calls with D. Hay regarding discovery issues, and review documents for production |
| Todd, Gordon D. | 7/6/2021 | 0.80 | Review correspondence with City regarding revisions to interrogatories and confer with D. Hay regarding same |
| Rody, David M. | 7/6/2021 | 0.50 | Review filed letters and talking points for court conference on motion to compel discovery |
| Rody, David M. | 7/6/2021 | 0.30 | Correspondence with Sidley team re: preparations for court conference |
| Hay, Daniel J. | 7/7/2021 | 1.30 | Review and draft response to New Rochelle's proposal to amend interrogatories |
| Hay, Daniel J. | 7/7/2021 | 4.50 | Prepare for, attend, and debrief motion to compel argument |
| Craig, Laura K. | 7/7/2021 | 3.70 | Attention to discovery matters, including review of documents for production and draft revisions to Requests for Admission |
| Todd, Gordon D. | 7/7/2021 | 0.20 | Confer with D. Hay regarding hearing on discovery dispute |
| Rody, David M. | 7/7/2021 | 0.30 | Correspondence and conferences with Sidley team re:  discovery conference |
| Hay, Daniel J. | 7/8/2021 | 0.60 | Review newly produced New Rochelle documents |
| Hay, Daniel J. | 7/8/2021 | 1.20 | Draft supplemental First Set of Interrogatories |
| Hay, Daniel J. | 7/8/2021 | 0.70 | Revise and send letter to New Rochelle regarding interrogatories |
| Craig, Laura K. | 7/9/2021 | 0.70 | Attention to permit matters, including call with G. Todd, D. Hay, and S. Llach and post-call with D. Hay |
| Hay, Daniel J. | 7/12/2021 | 0.50 | Revise requests for admission based on transcript of status conference |
| Craig, Laura K. | 7/12/2021 | 4.90 | Attention to discovery matters, including research regarding complaint, review of documents for production, revise Requests for Admission, and review hearing transcript |
| Rody, David M. | 7/12/2021 | 0.20 | Correspondence with Sidley team and City Counsel re:  revised RFAs |
| Hay, Daniel J. | 7/13/2021 | 0.40 | Call with L. Mulherin regarding document review and productions |
| Hay, Daniel J. | 7/13/2021 | 0.50 | Review documents identified for further review in upcoming production |
| Hay, Daniel J. | 7/13/2021 | 0.30 | Revise amended requests for admission |
| Craig, Laura K. | 7/13/2021 | 6.40 | Attention to discovery matters, including review of documents for production, call with D. Hay regarding production, correspondence with opposing counsel regarding production, revise Requests for Admission |
| Rody, David M. | 7/13/2021 | 0.70 | Review and comment on revised RFA's |
| Hay, Daniel J. | 7/14/2021 | 0.50 | Correspondence with G. Todd regarding discovery and document productions |
| Hay, Daniel J. | 7/14/2021 | 0.50 | Correspond with S. Llach and C. Pujol re revenue data |
| Hay, Daniel J. | 7/14/2021 | 0.50 | Research rule limiting number of interrogatories |
| Craig, Laura K. | 7/14/2021 | 3.00 | Attention to discovery matters, including finalizing production and correspondence with opposing counsel regarding TRA production, review of TRA production |
| Todd, Gordon D. | 7/14/2021 | 0.30 | Strategize regarding dispute over number of rogs with respect to inquiring into affirmative defenses |
| Todd, Gordon D. | 7/14/2021 | 0.40 | Review key documents from final document production |
| Hay, Daniel J. | 7/15/2021 | 0.40 | Review financial data from C. Pujol |
| Craig, Laura K. | 7/15/2021 | 1.70 | Attention to discovery matters, including correspondence with opposing counsel regarding TRA documents, draft privilege log entries, finalize and send production, and research regarding confidentiality redactions |
| Hay, Daniel J. | 7/16/2021 | 0.30 | Review privileged documents for redaction |
| Hay, Daniel J. | 7/16/2021 | 0.40 | Review additional financial data from C. Pujol |
| Hay, Daniel J. | 7/17/2021 | 3.50 | Review privileged documents for redaction |
| Hay, Daniel J. | 7/17/2021 | 0.40 | Revise third-party discovery to Outfront Media and M. Schwartz |
| Hay, Daniel J. | 7/17/2021 | 1.20 | Draft supplemental responses to New Rochelle's first set of interrogatories |
| Hay, Daniel J. | 7/18/2021 | 0.50 | Review of privileged documents |

| Name | Date | Hours | Description |
|---|---|---|---|
| Craig, Laura K. | 7/18/2021 | 0.30 | Correspondence regarding privilege log and discovery matters with D. Hay |
| Craig, Laura K. | 7/19/2021 | 0.90 | Attention to discovery, including drafting privilege log entries, review of RFPs, and review of TRA production |
| Craig, Laura K. | 7/21/2021 | 0.50 | Attention to discovery matters, including redact documents for production |
| Craig, Laura K. | 7/22/2021 | 0.60 | Attention to discovery matters, including review of privilege documents |
| Hay, Daniel J. | 7/23/2021 | 0.30 | Review and comment on L. Mulherin's draft summary of OFM bid |
| Hay, Daniel J. | 7/23/2021 | 0.20 | Call with B. Katz regarding Outfront Media discovery |
| Craig, Laura K. | 7/23/2021 | 0.80 | Draft summary of OFM RFP response |
| Craig, Laura K. | 7/23/2021 | 2.40 | Attention to discovery matters, including review of permit-related matters, correspondence with G. Todd regarding same, and review of privilege documents |
| Todd, Gordon D. | 7/23/2021 | 0.30 | Attention to pending settlement discussions including scheduling and summary of OFM deal terms for S. Llach |
| Craig, Laura K. | 7/25/2021 | 0.50 | Attention to production matters, including QC of document production |
| Craig, Laura K. | 7/26/2021 | 2.50 | Attention to discovery matters, including QC of production |
| Hay, Daniel J. | 7/27/2021 | 1.00 | Draft email to New Rochelle regarding state of document discovery |
| Craig, Laura K. | 7/27/2021 | 1.40 | Attention to discovery matters, including QC of production and draft production cover letter |
| Hay, Daniel J. | 7/28/2021 | 0.70 | Quality control review of privileged documents in final production |
| Craig, Laura K. | 7/28/2021 | 0.30 | Attention to discovery matters, including finalizing production |
| Craig, Laura K. | 7/28/2021 | 0.10 | Prepare production cover letter |
| Todd, Gordon D. | 7/28/2021 | 2.50 | Prepare for and participate in settlement discussion with City and OFM outside counsel |
| Todd, Gordon D. | 7/28/2021 | 0.40 | Call with S. Llach regarding settlement meeting |
| Hay, Daniel J. | 7/29/2021 | 0.20 | Send seventh production to New Rochelle |
| Todd, Gordon D. | 7/29/2021 | 0.50 | Attention to discovery issues including production and City deficiencies |
| Hay, Daniel J. | 8/2/2021 | 0.50 | Draft request for extension of deadlines |
| Craig, Laura K. | 8/2/2021 | 2.20 | Attention to discovery matters, including drafting privilege log entries |
| Hay, Daniel J. | 8/3/2021 | 0.20 | Revise request for two-month extension of case deadlines |
| Craig, Laura K. | 8/3/2021 | 0.10 | Review defendants amended RFAs |
| Todd, Gordon D. | 8/3/2021 | 0.40 | Attention to City's discovery deficiencies and strategize regarding motion for extension and/or to compel |
| Hay, Daniel J. | 8/4/2021 | 0.30 | Draft second set of interrogatories |
| Hay, Daniel J. | 8/4/2021 | 0.50 | Review New Rochelle's amended RFA responses |
| Hay, Daniel J. | 8/4/2021 | 0.20 | Revise letter motion for two-month extension |
| Craig, Laura K. | 8/4/2021 | 0.80 | Attention to discovery matters, including revisions to letter motion to court regarding extension of time |
| Todd, Gordon D. | 8/4/2021 | 0.30 | Review and revise draft correspondence to Magistrate re extending schedule |
| Craig, Laura K. | 8/5/2021 | 1.30 | Draft revised motion to court regarding extension of time, including call with D. Hay regarding same |
| Todd, Gordon D. | 8/5/2021 | 0.30 | Attention to motion to extend discovery schedule |
| Craig, Laura K. | 8/9/2021 | 0.80 | Attention to discovery matters, including drafting privilege log entries |
| Craig, Laura K. | 8/10/2021 | 3.50 | Attention to discovery matters, including drafting privilege log entries, call with D. Hay regarding discovery, and review of defendants' revised interrogatory responses |
| Hay, Daniel J. | 8/11/2021 | 0.50 | Review and draft deficiency letter regarding New Rochelle's amended interrogatory responses |
| Hay, Daniel J. | 8/11/2021 | 0.20 | Revise FOIL request based on review of New Rochelle RFP |
| Craig, Laura K. | 8/11/2021 | 1.80 | Attention to discovery matters, including drafting privilege log entries and QC of said entries |
| Craig, Laura K. | 8/11/2021 | 0.50 | Draft FOIL request to City of New Rochelle |
| Hay, Daniel J. | 8/12/2021 | 0.60 | Review and draft deficiency letter regarding New Rochelle's amended interrogatory responses |
| Craig, Laura K. | 8/12/2021 | 1.30 | Attention to discovery matters, including drafting third RFPs, research regarding subpoena compliance, privilege log QC, and research regarding billboard zoning |
| Hay, Daniel J. | 8/16/2021 | 0.50 | Draft update of discovery status and outstanding items for G. Todd |
| Hay, Daniel J. | 8/16/2021 | 0.40 | Review L. Mulherin's questions regarding priv log QC |
| Craig, Laura K. | 8/16/2021 | 2.90 | Attention to discovery matters, including conducting legal research regarding contention interrogatories and deposition limits, revision of email to G. Todd related to status of discovery, and finalizing privilege log, and drafting list of potential deponents |
| Craig, Laura K. | 8/18/2021 | 0.70 | Attention to discovery matters, including review of privilege log entries |
| Todd, Gordon D. | 8/18/2021 | 0.80 | Prepare for, participate in, and report on settlement discussion with City and OFM counsel |
| Hay, Daniel J. | 8/19/2021 | 0.40 | Review and comment on draft privilege log |
| Craig, Laura K. | 8/19/2021 | 0.70 | Research contention interrogatories and other discovery matters |
| Craig, Laura K. | 8/19/2021 | 5.60 | Attention to discovery matters, including review of Thruway bills and revisions to privilege log export |
| Hay, Daniel J. | 8/20/2021 | 0.30 | Call with G. Todd and L. Mulherin regarding discovery status |
| Hay, Daniel J. | 8/20/2021 | 1.00 | Call with L. Mulherin regarding privilege log and discovery status |
| Hay, Daniel J. | 8/20/2021 | 0.30 | Call with J. Nonkes regarding outstanding discovery items |
| Craig, Laura K. | 8/20/2021 | 0.30 | Call with G. Todd and D. Hay regarding case management matters |
| Craig, Laura K. | 8/20/2021 | 3.60 | Attention to discovery matters, including review and QC of privilege log, review of 3rd set of RFPs, and calls with D. Hay regarding same |
| Todd, Gordon D. | 8/20/2021 | 0.50 | Call with D. Hay and L. Mulherin regarding open discovery and strategy items |
| Craig, Laura K. | 8/22/2021 | 0.10 | Finalize third set of RFPs |
| Hay, Daniel J. | 8/23/2021 | 1.10 | Call with client to discuss settlement proposals from City and OFM |
| Craig, Laura K. | 8/23/2021 | 0.10 | Finalize and send third request for production |
| Todd, Gordon D. | 8/23/2021 | 1.00 | Call with client and market regarding settlement options |
| Craig, Laura K. | 8/24/2021 | 0.80 | Attention to discovery matters, including research regarding OFM obligations under master license, research regarding motion to compel, and drafting motion to compel |
| Hay, Daniel J. | 8/25/2021 | 1.50 | Revise draft motion to compel prepared by L. Mulherin |
| Craig, Laura K. | 8/25/2021 | 1.10 | Attention to discovery matters, including correspondence with New Rochelle and revisions to privilege log |
| Craig, Laura K. | 8/26/2021 | 1.40 | Review and revise privilege log |
| Ballard, Emma A. | 8/26/2021 | 1.00 | Assist L. Mulherin and D. Hay with privilege log |
| Hay, Daniel J. | 8/27/2021 | 0.40 | Review and draft response to NR discovery letter |

| Name | Date | Hours | Description |
|---|---|---|---|
| Craig, Laura K. | 8/27/2021 | 1.30 | Review and revise privilege log |
| Ballard, Emma A. | 8/27/2021 | 0.50 | Assist L. Mulherin and D. Hay with privilege log |
| Hay, Daniel J. | 8/28/2021 | 0.40 | Draft response to J. Nonkes on outstanding discovery matters |
| Hay, Daniel J. | 8/29/2021 | 0.30 | Draft response to J. Nonkes on outstanding discovery matters |
| Craig, Laura K. | 8/29/2021 | 0.10 | Review draft correspondence to City of New Rochelle |
| Hay, Daniel J. | 8/30/2021 | 1.10 | Review and comment on draft privilege log |
| Craig, Laura K. | 8/30/2021 | 0.80 | Attention to discover matters, including revisions to response to City's letter and review of City's production |
| Hay, Daniel J. | 8/31/2021 | 0.70 | discovery |
| Craig, Laura K. | 8/31/2021 | 1.80 | Attention to discovery matters, including revisions to privilege log, call with D. Hay, and revisions to draft letter to City |
| Todd, Gordon D. | 8/31/2021 | 0.20 | Review and revise draft discovery correspondence with City |
| Craig, Laura K. | 9/3/2021 | 0.40 | Correspondence with opposing counsel regarding meet and confer |
| Craig, Laura K. | 9/6/2021 | 0.20 | Attention to discovery issues, including call with D. Hay regarding meet and confer with opposing counsel and correspondence with opposing counsel regarding same |
| Hay, Daniel J. | 9/7/2021 | 0.20 | Prepare for meet and confer with New Rochelle |
| Hay, Daniel J. | 9/7/2021 | 0.80 | Meet and confer with New Rochelle and follow up with G. Todd and L. Mulherin re outstanding discovery issues |
| Craig, Laura K. | 9/7/2021 | 1.10 | Attention to discovery matters, including preparation for and attending meet and confer |
| Todd, Gordon D. | 9/7/2021 | 0.30 | Prepare for meet and confer on discovery issues |
| Todd, Gordon D. | 9/7/2021 | 0.20 | Call with City lawyer regarding CCO/OFM settlement discussions |
| Todd, Gordon D. | 9/7/2021 | 1.00 | Meet and confer with City regarding open discovery issues |
| Todd, Gordon D. | 9/7/2021 | 0.30 | Call with OFM counsel regarding settlement discussions |
| Todd, Gordon D. | 9/7/2021 | 0.40 | Draft confidentiality agreement for CCO/OFM settlement discussions |
| Hay, Daniel J. | 9/8/2021 | 0.40 | Review talking points for status conference |
| Hay, Daniel J. | 9/8/2021 | 0.60 | Draft response to discovery email from J. Nonkes |
| Craig, Laura K. | 9/8/2021 | 2.20 | Attention to discovery matters, including drafting talking points for status conference, call with D. Hay regarding correspondence from opposing counsel, and research regarding response to opposing counsel's email |
| Hay, Daniel J. | 9/9/2021 | 0.90 | Prepare for, attend, and debrief status conference |
| Craig, Laura K. | 9/9/2021 | 0.50 | Draft summary regarding discovery conference and update to G. Todd regarding production issues |
| Todd, Gordon D. | 9/9/2021 | 0.30 | Confer with D. Hay and L. Mulherin regarding case timing and strategy |
| Rody, David M. | 9/9/2021 | 0.20 | Correspondence and conferences with Sidley team re: discovery strategy |
| Craig, Laura K. | 9/13/2021 | 0.20 | Attention to preparing privilege log |
| Craig, Laura K. | 9/14/2021 | 0.30 | Attention to discovery matters, including discussion of discovery plan with D. Hay |
| Craig, Laura K. | 9/15/2021 | 0.80 | Draft deposition and end of discovery work plan |
| Hay, Daniel J. | 9/16/2021 | 0.40 | Review and comment on revisions by L. Mulherin to discovery plan |
| Hay, Daniel J. | 9/16/2021 | 1.00 | Draft list of potential deponents |
| Craig, Laura K. | 9/16/2021 | 1.90 | Attention to discovery matters, including drafting discovery plan and deposition plan |
| Hay, Daniel J. | 9/17/2021 | 0.40 | Draft email to opposing counsel re initial disclosures and deposition limit |
| Craig, Laura K. | 9/20/2021 | 0.80 | Draft letter to court regarding outstanding discovery matters |
| Craig, Laura K. | 9/21/2021 | 0.30 | Attention to discovery matters, including correspondence with opposing counsel regarding meet and confer |
| Todd, Gordon D. | 9/21/2021 | 0.20 | Review privilege log |
| Todd, Gordon D. | 9/21/2021 | 0.20 | Correspondence re meet and confer in advance of MJ conference |
| Hay, Daniel J. | 9/23/2021 | 0.40 | Call with L. Mulherin re issues for meet and confer with New Rochelle |
| Hay, Daniel J. | 9/23/2021 | 0.60 | Prepare talking points for meet and confer |
| Hay, Daniel J. | 9/23/2021 | 0.30 | Revise agenda for meet and confer with New Rochelle |
| Hay, Daniel J. | 9/23/2021 | 1.20 | Review documents produced by New Rochelle |
| Craig, Laura K. | 9/23/2021 | 1.80 | Attention to discovery matters, including drafting agenda for meet and confer, revising talking points for meet and confer, and call with D. Hay regarding same |
| Hay, Daniel J. | 9/24/2021 | 0.70 | Meet and confer with New Rochelle |
| Craig, Laura K. | 9/24/2021 | 1.80 | Attention to discovery matters, including attending meet and confer with opposing counsel, review of defendants' new production, and call with D. Hay regarding same |
| Hay, Daniel J. | 9/27/2021 | 0.50 | Review amended discovery responses collected for service |
| Hay, Daniel J. | 9/27/2021 | 0.80 | Revise letter to magistrate re discovery issues |
| Hay, Daniel J. | 9/27/2021 | 0.30 | Review amended interrogatory responses |
| Craig, Laura K. | 9/27/2021 | 2.40 | Attention to discovery matters, including drafting deposition notices, reviewing defendants' productions for completeness, and drafting letting to Court regarding discovery status |
| Hay, Daniel J. | 9/28/2021 | 0.30 | Revise and file discovery letter |
| Hay, Daniel J. | 9/28/2021 | 1.40 | Research response to New Rochelle's discovery letter |
| Craig, Laura K. | 9/28/2021 | 1.80 | Attention to discovery matters, including finalizing filing regarding discovery status, finalizing drafts of discovery requests, and call with D. Hay regarding same |
| Todd, Gordon D. | 9/28/2021 | 0.40 | response |
| Todd, Gordon D. | 9/28/2021 | 0.50 | Review and revise draft privilege log, amended discovery responses and disclosures, and correspondence to City re same |
| Hay, Daniel J. | 9/29/2021 | 0.60 | Research response to New Rochelle's discovery letter |
| Hay, Daniel J. | 9/29/2021 | 1.00 | Draft response to New Rochelle's discovery letter |
| Craig, Laura K. | 9/29/2021 | 0.10 | Review draft response letter to Magistrate Krause |
| Craig, Laura K. | 9/30/2021 | 0.40 | Attention to discovery matters, including finalizing upcoming discovery filings |
| Hay, Daniel J. | 10/1/2021 | 1.40 | Draft response to New Rochelle's discovery letter |
| Craig, Laura K. | 10/1/2021 | 1.80 | Attention to discovery matters, including drafting letter to M.J. Krause regarding discovery dispute, call with D. Hay regarding same |
| Hay, Daniel J. | 10/3/2021 | 0.80 | Review and identify documents for use in spoliation letter |
| Craig, Laura K. | 10/3/2021 | 0.80 | Attention to discovery matters, including drafting RFPs |
| Hay, Daniel J. | 10/4/2021 | 0.50 | Revise response to New Rochelle's discovery letter |

| Name | Date | Hours | Description |
|---|---|---|---|
| Hay, Daniel J. | 10/4/2021 | 0.90 | Draft schedule to TRA 30(b)(6) deposition |
| Hay, Daniel J. | 10/4/2021 | 0.90 | Review and comment on revisions to privilege log |
| Craig, Laura K. | 10/4/2021 | 2.40 | Attention to discovery matters, including finalizing discovery filings (e.g., privilege log, interrogatories, initial disclosures) |
| Rody, David M. | 10/4/2021 | 0.20 | Conferences and correspondence re:  planning for discovery hearing in White Plains District court |
| Hay, Daniel J. | 10/5/2021 | 1.40 | Revise, finalize, and serve response to discovery letter for filing |
| Hay, Daniel J. | 10/5/2021 | 0.50 | Calls with G. Todd and L. Mulherin re filing and service of discovery matters this evening |
| Hay, Daniel J. | 10/5/2021 | 0.80 | Identify duplicates in New Rochelle's productions |
| Hay, Daniel J. | 10/5/2021 | 0.50 | Prepare for discovery argument |
| Craig, Laura K. | 10/5/2021 | 3.50 | Attention to discovery matters, including finalizing outgoing discovery, finalizing letter to Magistrate Krause, drafting talking points for conference, and calls with D. Hay regarding same |
| Todd, Gordon D. | 10/5/2021 | 0.60 | Review and revision of letter to MJ Krause responding to City's spoliation claims |
| Todd, Gordon D. | 10/5/2021 | 0.40 | Attention to discovery of email files of former custodians |
| Todd, Gordon D. | 10/5/2021 | 0.40 | Review and comment on City's rebuttal letter |
| Hay, Daniel J. | 10/6/2021 | 1.60 | Prepare for discovery argument |
| Craig, Laura K. | 10/6/2021 | 0.70 | Attention to discovery matters, including drafting TRA subpoena and correspondence with opposing counsel |
| Rody, David M. | 10/6/2021 | 0.50 | Correspondence with Sidley team and opponent re:  preparations and arguments for upcoming hearing |
| Hay, Daniel J. | 10/7/2021 | 1.30 | Prepare for discovery argument |
| Hay, Daniel J. | 10/7/2021 | 0.40 | Revise subpoena to TRA |
| Hay, Daniel J. | 10/7/2021 | 3.70 | Prepare for argument |
| Craig, Laura K. | 10/7/2021 | 2.40 | Attention to discovery matters, including preparation for conference |
| Rody, David M. | 10/7/2021 | 1.00 | Review parties' filings and talking points for arguments at hearing |
| Rody, David M. | 10/7/2021 | 1.00 | Preparations for in-court hearing, and conferences and correspondence with Sidley team re:  same |
| Hay, Daniel J. | 10/8/2021 | 2.00 | Prepare for, attend, and debrief status conference argument |
| Hay, Daniel J. | 10/8/2021 | 0.30 | Draft summary of status conference |
| Hay, Daniel J. | 10/8/2021 | 0.60 | Draft deficiency letter |
| Rody, David M. | 10/8/2021 | 0.50 | Conferences and correspondence with Sidley team and client re:  court conference |
| Hay, Daniel J. | 10/9/2021 | 0.80 | Draft deficiency letter |
| Craig, Laura K. | 10/10/2021 | 2.70 | Attention to discovery matters, including analyzing Defendants' productions for completeness |
| Hay, Daniel J. | 10/11/2021 | 2.40 | Draft deficiency letter |
| Hay, Daniel J. | 10/11/2021 | 0.40 | Review supplemental collection from additional custodians |
| Craig, Laura K. | 10/11/2021 | 2.00 | Attention to discovery matters, including revisions to deficiency letter and documents from IHM |
| Todd, Gordon D. | 10/11/2021 | 0.20 | Correspondence with OFM counsel regarding renewed settlement discussions |
| Todd, Gordon D. | 10/11/2021 | 0.30 | Review draft 30(b)(6) notice for TRA |
| Todd, Gordon D. | 10/11/2021 | 0.30 | Review and revise proposed list of potential deponents |
| Hay, Daniel J. | 10/12/2021 | 0.80 | Revise and serve deficiency letter |
| Craig, Laura K. | 10/12/2021 | 0.20 | Attention to discovery matters, including correspondence regarding permits and transcript |
| Todd, Gordon D. | 10/12/2021 | 0.40 | Finalize list of potential deponents and communicate same to S. Llach for review and comment |
| Todd, Gordon D. | 10/12/2021 | 0.60 | Review and revise discovery deficiency letter to City |
| Rody, David M. | 10/12/2021 | 0.50 | Review discovery letter to city's counsel; correspondence with Sidley team re:  same |
| Rody, David M. | 10/13/2021 | 0.40 | Correspondence with Sidley team re:  progress of discovery disputes and OFM counter-offer |
| Hay, Daniel J. | 10/14/2021 | 0.30 | Review documents and discovery to prepare for meet and confer |
| Hay, Daniel J. | 10/15/2021 | 3.30 | Review and draft summary of sign files for I-95 signs |
| Hay, Daniel J. | 10/15/2021 | 1.50 | Meet and confer with New Rochelle and follow up with Sidley team |
| Craig, Laura K. | 10/15/2021 | 1.60 | Attention to discovery matters, including attending meet and confer with opposing counsel and internal post-call |
| Todd, Gordon D. | 10/15/2021 | 0.80 | Attention to discovery disputes with City including search terms, under-production, missing privilege log, and other deficiencies |
| Rody, David M. | 10/15/2021 | 0.80 | Conferences and correspondence with Sidley team re:  call with City's counsel and strategy going forward |
| Rody, David M. | 10/15/2021 | 1.20 | Prepare for and attend call with opposing counsel and Sidley team re:  meet and confer over discovery disputes |
| Hay, Daniel J. | 10/16/2021 | 1.40 | Review Coughlan/Mayer documents |
| Hay, Daniel J. | 10/16/2021 | 0.60 | Draft letter requesting pre-motion letter conference |
| Hay, Daniel J. | 10/17/2021 | 0.50 | Review of Coughlan and Mayer documents |
| Craig, Laura K. | 10/17/2021 | 0.40 | Draft letter motion for a continuance and amended civil case discovery schedule |
| Craig, Laura K. | 10/18/2021 | 0.40 | Attention to discovery matters, including call with opposing counsel regarding City records and finalizing letter motion to Court |
| Todd, Gordon D. | 10/18/2021 | 0.30 | Attention to correspondence with court regarding status of discovery |
| Craig, Laura K. | 10/19/2021 | 0.60 | Attention to discovery matters, including finalizing letter motion and attending call with client regarding permits |
| Hay, Daniel J. | 10/20/2021 | 0.90 | Review Coghlan and Mayer documents |
| Craig, Laura K. | 10/20/2021 | 0.10 | Correspondence regarding discovery matters |
| Hay, Daniel J. | 10/21/2021 | 1.20 | Draft email to New Rochelle on outstanding discovery matters and case schedule |
| Craig, Laura K. | 10/21/2021 | 1.00 | Attention to discovery matters, including review of documents for production |
| Hay, Daniel J. | 10/22/2021 | 3.20 | Review of Coghlan and Mayer documents |
| Hay, Daniel J. | 10/22/2021 | 0.50 | Prepare outline for interview of I. Shepherd |
| Rody, David M. | 10/22/2021 | 0.50 | Correspondence with Sidley team re:  revised scheduling order and strategy for addressing undisputed facts |
| Hay, Daniel J. | 10/23/2021 | 1.70 | Draft letter to court re Defendants' discovery deficiencies |
| Hay, Daniel J. | 10/23/2021 | 1.20 | Review Coghlan and Mayer documents |
| Craig, Laura K. | 10/24/2021 | 0.40 | Attention to preparing documents for production |
| Hay, Daniel J. | 10/25/2021 | 0.60 | Call with L. Mulherin re supplemental document production |

| Name | Date | Hours | Description |
|---|---|---|---|
| Hay, Daniel J. | 10/25/2021 | 0.70 | Call with L. Mulherin and L. Bonacorsi re fact development |
| Craig, Laura K. | 10/25/2021 | 2.30 | Attention to discovery matters, including review of documents for production, call with D. Hay regarding document production, and call with D. Hay and L. Bonacorsi regarding discovery tasks |
| Bonacorsi, Lauri A. | 10/25/2021 | 0.80 | Review assignment to make chronology of facts with L. Mulherin and D. Hay, in preparation for depositions and subsequent stages of case |
| Bonacorsi, Lauri A. | 10/25/2021 | 2.00 | Read complaint and preliminary injunction motion in anticipation of meeting with L. Mulherin and D. Hay |
| Ballard, Emma A. | 10/25/2021 | 2.30 | Assist D.Hay and L.Mulherin with creating summary of the New Rochelle City Council's discussion about billboards |
| Hay, Daniel J. | 10/26/2021 | 0.60 | Review documents relating to sunset date |
| Craig, Laura K. | 10/26/2021 | 3.80 | Attention to discovery matters, including QC of documents for production and call with D. Hay regarding same |
| Bonacorsi, Lauri A. | 10/26/2021 | 4.80 | Incorporate new documents into case chronology |
| Todd, Gordon D. | 10/26/2021 | 0.20 | Correspondence with OFM counsel regarding possible settlement meeting |
| Rody, David M. | 10/26/2021 | 0.20 | Correspondence with Sidley team re: discovery schedule |
| Hay, Daniel J. | 10/27/2021 | 0.80 | Final review of proposed production |
| Hay, Daniel J. | 10/27/2021 | 0.30 | Call with L. Mulherin re supplemental production |
| Craig, Laura K. | 10/27/2021 | 1.50 | Attention to discovery matters, including finalizing filing, finalizing production, and call with D. Hay regarding same |
| Bonacorsi, Lauri A. | 10/27/2021 | 3.50 | Add additional documents and their summaries to case chronology |
| Rody, David M. | 10/27/2021 | 0.20 | Review filing of amended discovery plan and scheduling order |
| Craig, Laura K. | 10/28/2021 | 0.80 | Attention to discovery matters, including call with L. Bonacorsi regarding deposition preparation assignment |
| Bonacorsi, Lauri A. | 10/28/2021 | 0.30 | Meet with L. Mulherin to discuss document review assignment and using Relativity |
| Bonacorsi, Lauri A. | 10/28/2021 | 0.20 | Prepare questions for meeting with L. Mulherin to discuss document review assignment |
| Bonacorsi, Lauri A. | 10/28/2021 | 1.20 | Add new documents to case chronology |
| Hay, Daniel J. | 10/29/2021 | 0.60 | Prepare supplemental production |
| Hay, Daniel J. | 10/29/2021 | 0.20 | Finalize and send supplemental production |
| Hay, Daniel J. | 10/29/2021 | 0.50 | Revise discovery letter to the court |
| Bonacorsi, Lauri A. | 10/29/2021 | 0.50 | Review complaint to prepare to conduct document review of New Rochelle's production |
| Rody, David M. | 10/29/2021 | 0.20 | Correspondence with opponent re: discovery production and schedule |
| Bonacorsi, Lauri A. | 11/1/2021 | 1.60 | Review remainder of complaint to obtain factual and legal background needed to conduct document review of New Rochelle's production |
| Bonacorsi, Lauri A. | 11/1/2021 | 4.30 | Conduct document review of New Rochelle's production in anticipation of depositions |
| Hay, Daniel J. | 11/2/2021 | 0.70 | Revise status conference submission |
| Bonacorsi, Lauri A. | 11/2/2021 | 6.50 | Conduct document review of New Rochelle production in anticipation of depositions |
| Rody, David M. | 11/2/2021 | 0.50 | Review and comment on discovery letter |
| Rody, David M. | 11/2/2021 | 1.00 | Conferences and correspondence with Sidley team re: discovery letter and strategy |
| Hay, Daniel J. | 11/3/2021 | 0.80 | Revise status conference submission based on supplemental information from Defendants |
| Bonacorsi, Lauri A. | 11/3/2021 | 5.30 | Conduct document review of New Rochelle production in anticipation of depositions |
| Bonacorsi, Lauri A. | 11/3/2021 | 0.50 | Proofread and provide substantive edits to pre-conference letter to Magistrate Judge Krause |
| Bonacorsi, Lauri A. | 11/3/2021 | 1.00 | Proofread and provide substantive edits to pre-conference letter to Magistrate Judge Krause |
| Todd, Gordon D. | 11/3/2021 | 0.30 | Review and revise draft letter to magistrate regarding discovery status |
| Rody, David M. | 11/3/2021 | 0.40 | Correspondence with Sidley team re: letter to court and discovery strategy |
| Rody, David M. | 11/3/2021 | 0.40 | Review and revise letter to court on discovery disputes |
| Bonacorsi, Lauri A. | 11/4/2021 | 0.90 | Conduct document review of New Rochelle production in anticipation of depositions |
| Rody, David M. | 11/4/2021 | 0.20 | Review letter filed by Harris Beach for conference |
| Rody, David M. | 11/4/2021 | 0.20 | Conferences and correspondence with Sidley team re: Harris Beach letter |
| Hay, Daniel J. | 11/5/2021 | 1.80 | Prepare talking points for November 8 status conference |
| Bonacorsi, Lauri A. | 11/5/2021 | 0.20 | Review emails from D. Hay re: status conference talking points |
| Bonacorsi, Lauri A. | 11/5/2021 | 3.80 | Conduct document review of New Rochelle's production in anticipation of depositions |
| Rody, David M. | 11/5/2021 | 0.20 | Correspondence with Sidley team re: strategy for court conference |
| Bonacorsi, Lauri A. | 11/6/2021 | 5.70 | Conduct document review of New Rochelle's production in anticipation of depositions |
| Rody, David M. | 11/6/2021 | 0.50 | Review and comment on draft talking points for upcoming hearing |
| Rody, David M. | 11/6/2021 | 0.20 | Correspondence with Sidley team re: talking points |
| Hay, Daniel J. | 11/7/2021 | 0.60 | Call with D. Rody re discovery argument |
| Hay, Daniel J. | 11/7/2021 | 2.70 | Prepare for discovery argument |
| Craig, Laura K. | 11/7/2021 | 0.80 | Draft summary of New Rochelle productions |
| Bonacorsi, Lauri A. | 11/7/2021 | 0.70 | Research FOIL question regarding local government record retention requirements for D. Hay in anticipation of status conference |
| Bonacorsi, Lauri A. | 11/7/2021 | 3.00 | Prepare document review summary for New Rochelle production |
| Todd, Gordon D. | 11/7/2021 | 0.30 | Prepare for conference with magistrate |
| Rody, David M. | 11/7/2021 | 1.00 | Review and comment on talking points and court letters to prepare for conference |
| Rody, David M. | 11/7/2021 | 0.80 | Conferences and correspondence with Sidley team re: strategy for conference |
| Hay, Daniel J. | 11/8/2021 | 3.50 | Prepare for, attend, and debrief status conference |
| Bonacorsi, Lauri A. | 11/8/2021 | 4.70 | Update tagging on document review platform for New Rochelle's production based on input from L. Mulherin |
| Bonacorsi, Lauri A. | 11/8/2021 | 0.90 | Research follow-up FOIL question regarding local government record retention requirements for D. Hay in anticipation of status conference |
| Bonacorsi, Lauri A. | 11/8/2021 | 0.20 | Correspondence with L. Mulherin regarding updating tagging conventions in document review platform |
| Hay, Daniel J. | 11/9/2021 | 0.50 | Review and update deposition plan based on produced documents |
| Craig, Laura K. | 11/9/2021 | 1.10 | Attention to discovery matters, including correspondence with opposing counsel regarding privilege log and review of draft case chronology |
| Bonacorsi, Lauri A. | 11/9/2021 | 1.10 | Conduct first level review of New Rochelle's document productions to assist with the deposition preparation |

| Name | Date | | Hours | Description |
|---|---|---|---|---|
| Bonacorsi, Lauri A. | 11/9/2021 | | 0.30 | Report to L. Mulherin and D. Hay the latest findings from second iteration of review of New Rochelle's production |
| Bonacorsi, Lauri A. | 11/9/2021 | | 1.90 | Organize Master Chronology for D. Rody to review |
| Bonacorsi, Lauri A. | 11/9/2021 | | 1.30 | Compile e-binder of documents in Master Chronology for D. Rody to review |
| Bonacorsi, Lauri A. | 11/9/2021 | | 0.50 | Conduct first level review of New Rochelle's 2021.11.05 production to understand key themes |
| Rody, David M. | 11/9/2021 | | 1.70 | Review case document chronology |
| Rody, David M. | 11/9/2021 | | 0.20 | Correspondence with Sidley team re:  document chronology |
| Hay, Daniel J. | 11/10/2021 | | 0.70 | Update correspondence relating to partial summary judgment motion |
| Hay, Daniel J. | 11/10/2021 | | 0.40 | Revise deposition plan |
| Hay, Daniel J. | 11/10/2021 | | 0.30 | Revise second set of interrogatories |
| Hay, Daniel J. | 11/10/2021 | | 1.20 | Review L. Mulherin's research on permitting requirements and prepare summary email for client |
| Craig, Laura K. | 11/10/2021 | | 1.00 | Attention to discovery work streams, including call with L. Bonacorsi regarding deposition preparation and review of documents |
| Craig, Laura K. | 11/10/2021 | | 1.30 | Attention to NY Thruway permitting research, including updating master permit table and drafting summary of permitting regulatory requirements |
| Bonacorsi, Lauri A. | 11/10/2021 | | 0.40 | Correspondence with L. Mulherin re: significance of FOIL, Master License, RFP topics for document review |
| Bonacorsi, Lauri A. | 11/10/2021 | | 0.50 | Consolidate notes of key relevant themes for subsequent stages of document review of New Rochelle's latest production |
| Bonacorsi, Lauri A. | 11/10/2021 | | 0.90 | Review New Rochelle's 2021.11.05 production in anticipation of Depo Prep |
| Bonacorsi, Lauri A. | 11/10/2021 | | 1.10 | Write L. Mulherin with sample of FOIL-related documents to decide significance |
| Bonacorsi, Lauri A. | 11/10/2021 | | 0.80 | Call with L. Mulherin re: FOIL relevance to future stages of litigation |
| Bonacorsi, Lauri A. | 11/10/2021 | | 0.40 | Review interrogatory assignment in anticipation of drafting second set of interrogatories |
| Bonacorsi, Lauri A. | 11/10/2021 | | 0.20 | Review internal correspondence regarding potential partial summary judgment motion |
| Bonacorsi, Lauri A. | 11/10/2021 | | 0.10 | Review notes from call with L. Mulherin in anticipation of summarizing 2021.11.05 production by New Rochelle |
| Bonacorsi, Lauri A. | 11/10/2021 | | 0.10 | Review interrogatory assignment in anticipation of drafting second set of interrogatories |
| Todd, Gordon D. | 11/10/2021 | | 0.20 | Call with S. Llach regarding partial motion for summary judgment |
| Todd, Gordon D. | 11/10/2021 | | 0.30 | Conferences with D. Rody and D. Hay regarding depositions and summary judgment motion |
| Rody, David M. | 11/10/2021 | | 1.20 | Conferences and correspondence with Sidley team re: deposition planning and strategy |
| Rody, David M. | 11/10/2021 | | 0.50 | Correspondence with Sidley team and adversary re:  partial summary judgment and discovery |
| Hay, Daniel J. | 11/11/2021 | | 0.80 | Meet with L. Mulherin and L. Boncarsi re case status and upcoming deadlines |
| Hay, Daniel J. | 11/11/2021 | | 0.50 | Prepare outline of motion for summary judgment |
| Craig, Laura K. | 11/11/2021 | | 2.50 | Attention to discovery matters, including preparing permit summary and review of key document summary |
| Bonacorsi, Lauri A. | 11/11/2021 | | 0.60 | Prepare New Rochelle 2021.11.05 production for L. Mulherin |
| Bonacorsi, Lauri A. | 11/11/2021 | | 1.50 | Review and draft summary of New Rochelle 2021.11.05 production |
| Bonacorsi, Lauri A. | 11/11/2021 | | 0.10 | Correspondence with L. Mulherin re: second set of interrogatories |
| Bonacorsi, Lauri A. | 11/11/2021 | | 0.70 | Draft summary for D. Hay regarding key documents flagged from New Rochelle production review |
| Bonacorsi, Lauri A. | 11/11/2021 | | 1.00 | Meet with D. Hay and L. Mulherin about partial summary judgment motion and implications for discovery |
| Bonacorsi, Lauri A. | 11/11/2021 | | 0.30 | Draft next steps to share with L. Mulherin and D. Hay |
| Bonacorsi, Lauri A. | 11/11/2021 | | 0.10 | Prepare to meet with D. Hay and L. Mulherin re: partial summary judgment motion |
| Bonacorsi, Lauri A. | 11/11/2021 | | 0.10 | Initial review of SDNY local rules for summary judgment motion |
| Bonacorsi, Lauri A. | 11/11/2021 | | 0.40 | Prepare summary of New Rochelle 2021.11.05 production for L. Mulherin |
| Rody, David M. | 11/11/2021 | | 2.00 | Review case materials to prepare for depositions |
| Hay, Daniel J. | 11/12/2021 | | 0.20 | Outline motion for summary judgment |
| Craig, Laura K. | 11/12/2021 | | 0.30 | Attention to discovery matters, including review draft summary of key document review |
| Bonacorsi, Lauri A. | 11/12/2021 | | 3.50 | Prepare summary of key documents for D. Hay from New Rochelle's production |
| Bonacorsi, Lauri A. | 11/12/2021 | | 0.60 | Correspondence with L. Mulherin re: second set of interrogatories |
| Bonacorsi, Lauri A. | 11/13/2021 | | 2.70 | Update Chronology based on new key documents |
| Bonacorsi, Lauri A. | 11/13/2021 | | 1.00 | Research local rules in SDNY applicable to summary judgment |
| Craig, Laura K. | 11/14/2021 | | 0.10 | Correspondence with L. Bonacorsi regarding research project |
| Bonacorsi, Lauri A. | 11/14/2021 | | 0.40 | Incorporate D. Hay's proposed interrogatories into second set |
| Bonacorsi, Lauri A. | 11/14/2021 | | 1.30 | Research individual judge rules for summary judgment motion |
| Bonacorsi, Lauri A. | 11/14/2021 | | 0.70 | Prepare instructions and definitions for second set of interrogatories |
| Bonacorsi, Lauri A. | 11/14/2021 | | 0.70 | Prepare summary of local rules for D. Hay and L. Mulherin |
| Hay, Daniel J. | 11/15/2021 | | 0.60 | Review documents relating to I. Shepherd for use in interview |
| Hay, Daniel J. | 11/15/2021 | | 1.20 | Outline motion for summary judgment and statement of undisputed material facts |
| Craig, Laura K. | 11/15/2021 | | 1.20 | Attention to discovery work streams, including review of documents for production and meeting with L. Bonacorsi regarding key document review |
| Bonacorsi, Lauri A. | 11/15/2021 | | 1.20 | Finalize summary of local rules based on input from L. Mulherin in anticipation of summary judgment motion |
| Bonacorsi, Lauri A. | 11/15/2021 | | 0.30 | Meet with L. Mulherin to discuss preparing binder for D. Hay with key documents from New Rochelle production |
| Bonacorsi, Lauri A. | 11/15/2021 | | 1.60 | Prepare binder for D. Hay with key documents from New Rochelle production |
| Bonacorsi, Lauri A. | 11/15/2021 | | 0.10 | Incorporate new interrogatory shared by D. Hay into draft |
| Bonacorsi, Lauri A. | 11/15/2021 | | 0.50 | Review PI briefs in anticipation of drafting interrogatories |
| Bonacorsi, Lauri A. | 11/15/2021 | | 0.30 | Review affidavits in anticipation of drafting interrogatories |
| Ballard, Emma A. | 11/15/2021 | | 1.00 | Create binder of key documents for review for depositions |
| Todd, Gordon D. | 11/15/2021 | | 7.50 | Settlement discussions with OFM regarding New Rochelle litigation including call with OFM counsel, prep with S. Llach and market team, meeting with OFM counsel, and review pleadings, documents, and settlement materials in preparation for discussions |
| Rody, David M. | 11/15/2021 | | 0.50 | Review key case documents to prepare for depositions |
| Hay, Daniel J. | 11/16/2021 | | 0.20 | Correspond with L. Mulherin and L. Bonacorsi re summary judgment briefing |
| Hay, Daniel J. | 11/16/2021 | | 0.70 | Call with D. Rody re deposition preparation |

| Name | Date | Hours | Description |
|---|---|---|---|
| Hay, Daniel J. | 11/16/2021 | 1.50 | Review New Rochelle's privilege log |
| Hay, Daniel J. | 11/16/2021 | 2.50 | Research and draft correspondence re New Rochelle's privilege log |
| Craig, Laura K. | 11/16/2021 | 2.20 | Attention to discovery matters, including review of privilege log, drafting task tracker, and discussions with D. Hay regarding discovery issues |
| Bonacorsi, Lauri A. | 11/16/2021 | 1.10 | Review docket to gather key questions for interrogatories |
| Bonacorsi, Lauri A. | 11/16/2021 | 2.40 | Draft interrogatories |
| Bonacorsi, Lauri A. | 11/16/2021 | 0.50 | Edit introductory sections of interrogatories based on full draft |
| Bonacorsi, Lauri A. | 11/16/2021 | 0.50 | Correspondence with L. Mulherin re: interrogatories and next steps |
| Bonacorsi, Lauri A. | 11/16/2021 | 0.50 | Correspondence with D. Hay re: summary judgment drafting process |
| Bonacorsi, Lauri A. | 11/16/2021 | 0.20 | Correspondence with L. Mulherin and D. Hay re: next steps based on New Rochelle's deadline to submit additional information |
| Todd, Gordon D. | 11/16/2021 | 0.60 | Review and revise draft letter to Judge Roman regarding partial motion for summary judgment and circulate same to S. Llach for review |
| Rody, David M. | 11/16/2021 | 1.00 | Conferences and correspondence with Sidley team re:  MSJ's strategy and logistics |
| Hay, Daniel J. | 11/17/2021 | 1.20 | Revise and send correspondence re privilege log based on comments from G. Todd |
| Hay, Daniel J. | 11/17/2021 | 1.20 | Research privilege log sanctions |
| Hay, Daniel J. | 11/17/2021 | 0.20 | Call with L Mulherin re privilege log letter |
| Craig, Laura K. | 11/17/2021 | 2.90 | Attention to privilege log deficiency review, including review of log and revisions to deficiency letter |
| Craig, Laura K. | 11/17/2021 | 0.30 | Call with L. Bonacorsi regarding discovery work streams |
| Craig, Laura K. | 11/17/2021 | 0.60 | Draft second set of interrogatories to City of New Rochelle |
| Craig, Laura K. | 11/17/2021 | 1.40 | Attention to discovery matters, including revisions to interrogatories and preparation of deposition key document binder |
| Bonacorsi, Lauri A. | 11/17/2021 | 0.20 | Review correspondence with D. Hay and L. Mulherin re: next steps upon receiving New Rochelle production on 2021.11.16 |
| Bonacorsi, Lauri A. | 11/17/2021 | 0.40 | Prepare for and meet with L. Mulherin regarding initial disclosures and binder for D. Rody on N. Bramson |
| Bonacorsi, Lauri A. | 11/17/2021 | 0.20 | Email litigation support to add panel to Relativity in anticipation of further document review |
| Bonacorsi, Lauri A. | 11/17/2021 | 0.10 | Email research services to conduct news search on N. Bramson in anticipation of deposition |
| Bonacorsi, Lauri A. | 11/17/2021 | 0.60 | Review research services output of news articles on N. Bramson in anticipation of deposition |
| Bonacorsi, Lauri A. | 11/17/2021 | 3.80 | Begin work on table of contents of binder to summarize documents for D. Rody relevant to N. Bramson |
| Bonacorsi, Lauri A. | 11/17/2021 | 0.10 | N. Bramson deposition preparation research |
| Bonacorsi, Lauri A. | 11/17/2021 | 1.70 | Conduct research for D. Hay related to metadata exports in privilege logs in anticipation for seeking sanctions |
| Bonacorsi, Lauri A. | 11/17/2021 | 0.10 | Review L. Mulherin's feedback on interrogatory draft |
| Todd, Gordon D. | 11/17/2021 | 0.20 | Attention to motion for partial summary judgment including correspondence with S. Llach and D. Hay re same |
| Todd, Gordon D. | 11/17/2021 | 1.20 | Review New Rochelle privilege log and review and revise correspondence to defendant regarding deficiencies |
| Rody, David M. | 11/17/2021 | 0.30 | Correspondence with Sidley team re:  privilege log response letter |
| Rody, David M. | 11/17/2021 | 0.40 | Review, revise, and comment on privilege log response letter |
| Hay, Daniel J. | 11/18/2021 | 0.30 | Review documents collected for Bramson deposition |
| Hay, Daniel J. | 11/18/2021 | 1.00 | Identify documents for TRA deposition |
| Hay, Daniel J. | 11/18/2021 | 2.50 | Research and draft sanctions motion |
| Hay, Daniel J. | 11/18/2021 | 0.20 | Review and comment on draft second set of interrogatories |
| Craig, Laura K. | 11/18/2021 | 1.00 | Attention to discovery matters, including preparation of N. Bramson deposition preparation binder |
| Bonacorsi, Lauri A. | 11/18/2021 | 2.10 | Continue working on coordinating binder for D. Rody in anticipation of deposition of N. Bramson |
| Bonacorsi, Lauri A. | 11/18/2021 | 4.40 | Research for D. Hay related to sanctions based on deficient privilege logs |
| Bonacorsi, Lauri A. | 11/18/2021 | 2.00 | Incorporate final edits into interrogatory draft to send to D. Hay |
| Ballard, Emma A. | 11/18/2021 | 1.10 | Assist L.Mulherin with creating binder in preparation for depositions |
| Hay, Daniel J. | 11/19/2021 | 1.10 | Review and implement L. Bonacorsi's research on sanctions motion |
| Craig, Laura K. | 11/19/2021 | 2.40 | Attention to discovery matters, including preparation of supplemental privilege log |
| Bonacorsi, Lauri A. | 11/19/2021 | 0.30 | Incorporate D. Hay's edits to interrogatory draft to send to G. Todd |
| Bonacorsi, Lauri A. | 11/19/2021 | 0.10 | Correspondence with D. Rody to arrange delivery of binder in anticipation of N. Bramson's deposition |
| Bonacorsi, Lauri A. | 11/19/2021 | 0.30 | Arrange logistics of sending binder to D. Rody |
| Bonacorsi, Lauri A. | 11/19/2021 | 2.70 | Research new questions related to discovery sanctions as requested by D. Hay |
| Bonacorsi, Lauri A. | 11/19/2021 | 0.10 | Review D. Hay's letter to court regarding sanctions |
| Bonacorsi, Lauri A. | 11/19/2021 | 0.10 | Review summary judgment outline in anticipation of drafting portion of motion |
| Bonacorsi, Lauri A. | 11/19/2021 | 1.40 | Pull cases with summary judgment language relevant to case |
| Todd, Gordon D. | 11/19/2021 | 0.30 | Review draft interrogatories to City |
| Rody, David M. | 11/19/2021 | 0.30 | Review and comment on pre-motion letter for summary judgment motion |
| Hay, Daniel J. | 11/20/2021 | 0.60 | Review and comment on supplemental privilege log and supplemental production |
| Bonacorsi, Lauri A. | 11/20/2021 | 1.00 | Draft legal standard section of motion for summary judgment |
| Bonacorsi, Lauri A. | 11/20/2021 | 1.10 | Draft history of stipulation background section of motion for summary judgment |
| Bonacorsi, Lauri A. | 11/20/2021 | 1.20 | Draft billboard ordinance amendments section of motion for summary judgment |
| Rody, David M. | 11/20/2021 | 0.50 | Review and comment on Sanctions motion and pre-motion letter |
| Hay, Daniel J. | 11/21/2021 | 0.40 | Prepare and circulate talking points and agenda for privilege log meet and confer |
| Craig, Laura K. | 11/21/2021 | 0.80 | Attention to preparing supplemental production and privilege log |
| Bonacorsi, Lauri A. | 11/21/2021 | 0.30 | Revise draft summary judgment motion sections |
| Bonacorsi, Lauri A. | 11/21/2021 | 1.30 | Draft updated initial disclosures to include individuals relevant based on document review |
| Rody, David M. | 11/21/2021 | 0.30 | Review and comment on outline for meet and confer with NR counsel |
| Hay, Daniel J. | 11/22/2021 | 1.20 | Outline Bramson deposition for D. Rody |
| Hay, Daniel J. | 11/22/2021 | 0.20 | Revise sanctions motion based on OGC review |
| Craig, Laura K. | 11/22/2021 | 1.60 | Attention to discovery matters, including revising amended initial disclosures, review of partial motion for summary judgment |

| Name | Date | Hours | Description |
|---|---|---|---|
| Bonacorsi, Lauri A. | 11/22/2021 | 2.90 | Conduct first level review of New Rochelle's November 16, 2021 production |
| Bonacorsi, Lauri A. | 11/22/2021 | 0.20 | Prepare for meeting on summary judgment motion with L. Mulherin |
| Bonacorsi, Lauri A. | 11/22/2021 | 0.10 | Coordinate meeting with L. Mulherin to discuss summary judgment motion |
| Bonacorsi, Lauri A. | 11/22/2021 | 0.60 | Meet with L. Mulherin on summary judgment draft feedback |
| Bonacorsi, Lauri A. | 11/22/2021 | 0.30 | Incorporate edits from L. Mulherin for summary judgment draft |
| Ballard, Emma A. | 11/22/2021 | 1.00 | Assist L.Mulherin and L. Bonacorsi with creating binder of documents for Bramson deposition |
| Todd, Gordon D. | 11/22/2021 | 0.30 | Review City's response to discovery demand letter and assess strategy for sanctions motion |
| Rody, David M. | 11/22/2021 | 0.30 | Correspondence with Sidley team re:  strategy for meet and confer with NR counsel |
| Hay, Daniel J. | 11/23/2021 | 0.60 | Revise and prepare sanctions motion for filing |
| Hay, Daniel J. | 11/23/2021 | 0.50 | Meet and confer with J. Nonkes re privilege log dispute |
| Hay, Daniel J. | 11/23/2021 | 0.50 | Follow up call with D. Rody and L. Mulherin re privilege log and sanctions motion |
| Hay, Daniel J. | 11/23/2021 | 0.20 | Call with L. Mulherin re discovery status |
| Hay, Daniel J. | 11/23/2021 | 1.30 | Revise sanctions motion based on meet and confer |
| Craig, Laura K. | 11/23/2021 | 0.50 | Review and revise draft motion for partial summary judgment |
| Craig, Laura K. | 11/23/2021 | 0.50 | Follow up call with D. Rody and D. Hay regarding privilege log and sanctions motion |
| Craig, Laura K. | 11/23/2021 | 0.50 | Meet and confer with J. Nonkes regarding privilege log dispute |
| Craig, Laura K. | 11/23/2021 | 0.20 | Call with D. Hay regarding discovery matters |
| Craig, Laura K. | 11/23/2021 | 1.30 | Attention to discovery matters, including QC of upcoming production and privilege log and draft correspondence to opposing counsel regarding outstanding discovery matters |
| Craig, Laura K. | 11/23/2021 | 0.60 | Attention to preparing sanctions motion, including conducting legal research regarding privilege issues and review of draft motion |
| Craig, Laura K. | 11/23/2021 | 0.40 | Call with L. Bonacorsi regarding draft motion for summary judgment |
| Bonacorsi, Lauri A. | 11/23/2021 | 0.40 | Review initial disclosure edits to send to D. Hay for feedback |
| Bonacorsi, Lauri A. | 11/23/2021 | 4.20 | Revise draft motion for summary judgment |
| Bonacorsi, Lauri A. | 11/23/2021 | 0.60 | Review complaint to find gaps in background section of summary judgment motion |
| Bonacorsi, Lauri A. | 11/23/2021 | 0.10 | Draft email to L. Mulherin to provide updates on summary judgment motion |
| Bonacorsi, Lauri A. | 11/23/2021 | 0.80 | Research Judge's opinions to find his framing of the summary judgment standard |
| Bonacorsi, Lauri A. | 11/23/2021 | 0.10 | Send summary judgment draft of background section and standard to D. Hay and L. Mulherin |
| Todd, Gordon D. | 11/23/2021 | 0.40 | Attention to discovery issues including meet and confer and sanctions motion |
| Rody, David M. | 11/23/2021 | 0.50 | Correspondence with Sidley team re:  deposition and discovery schedule |
| Rody, David M. | 11/23/2021 | 0.70 | Prepare for and attend meet and confer call with J. Nonkes and Sidley team |
| Rody, David M. | 11/23/2021 | 0.50 | Conferences and correspondence with Sidley team re: strategy in light of meet and confer call |
| Rody, David M. | 11/23/2021 | 0.80 | Review and comment on revised discovery sanctions motion |
| Craig, Laura K. | 11/24/2021 | 0.30 | Call with D. Hay regarding sanctions motion |
| Craig, Laura K. | 11/24/2021 | 0.50 | Attention to discovery matters, including review of correspondence from J. Nonkes, review of document produced by New Rochelle and correspondence with L. Bonacorsi regarding same, and drafting correspondence to opposing counsel regarding discovery matters |
| Bonacorsi, Lauri A. | 11/24/2021 | 3.00 | Complete summary of 2021.11.16 New Rochelle production for D. Hay and L. Mulherin |
| Rody, David M. | 11/24/2021 | 0.50 | Correspondence with Sidley team and NR counsel re:  discovery and deposition issues |
| Rody, David M. | 11/24/2021 | 2.50 | Review case documents to prepare for depositions |
| Rody, David M. | 11/26/2021 | 0.50 | Review and comment on case filings with Sidley team |
| Craig, Laura K. | 11/27/2021 | 0.70 | Draft motion for partial summary judgment |
| Bonacorsi, Lauri A. | 11/27/2021 | 2.00 | Prepare binder by P. Vacca deposition by summarizing relevant documents |
| Bonacorsi, Lauri A. | 11/27/2021 | 0.50 | Prepare binder for P. Vacca deposition by organizing binder table of contents based on Relativity output |
| Craig, Laura K. | 11/28/2021 | 1.50 | Draft motion for summary judgment, including legal research regarding same |
| Craig, Laura K. | 11/28/2021 | 0.20 | Review of Vacca deposition preparation materials |
| Bonacorsi, Lauri A. | 11/28/2021 | 1.80 | Revise table of contents for P. Vacca deposition prep. Binder |
| Bonacorsi, Lauri A. | 11/28/2021 | 0.50 | Download relevant documents for P. Vacca binder |
| Bonacorsi, Lauri A. | 11/28/2021 | 0.40 | Send table of contents and summary of document search process for L. Mulherin to review in anticipation of making P. Vacca's deposition prep binder |
| Rody, David M. | 11/28/2021 | 2.50 | Review NR and company correspondence to prepare for depositions |
| Hay, Daniel J. | 11/29/2021 | 1.10 | Draft submission for December 3 status conference |
| Hay, Daniel J. | 11/29/2021 | 0.30 | Call with G Todd, D Rody, and L Mulherin re New Rochelle's discovery response |
| Hay, Daniel J. | 11/29/2021 | 0.60 | Review and draft response to New Rochelle's discovery correspondence |
| Hay, Daniel J. | 11/29/2021 | 1.70 | Review and edit draft motion for partial summary judgment |
| Hay, Daniel J. | 11/29/2021 | 0.60 | Call with L. Mulherin re motion for summary judgment |
| Hay, Daniel J. | 11/29/2021 | 0.40 | Review second amended initial disclosures and second set of interrogatories |
| Craig, Laura K. | 11/29/2021 | 0.60 | Call with D. Hay regarding motion for summary judgment and deposition preparation |
| Craig, Laura K. | 11/29/2021 | 2.50 | Draft motion for summary judgment |
| Craig, Laura K. | 11/29/2021 | 2.00 | Attention to discovery matters, including review of correspondence from opposing counsel, review of Vacca deposition preparation materials, including call with L. Bonacorsi regarding deposition preparation materials, and review of privilege log and documents for production |
| Craig, Laura K. | 11/29/2021 | 0.20 | Call with G. Todd, D. Rody, and D. Hay regarding discovery matters |
| Bonacorsi, Lauri A. | 11/29/2021 | 0.20 | Correspondence with L. Mulherin about including permanent injunction argument in summary judgment motion |
| Bonacorsi, Lauri A. | 11/29/2021 | 1.20 | Research potential support for New Rochelle's contention that SDNY requires depositions of local officials be taken in the county those officials work |
| Bonacorsi, Lauri A. | 11/29/2021 | 0.10 | Send folder with P. Vacca deposition prep documents to L. Mulherin |
| Bonacorsi, Lauri A. | 11/29/2021 | 0.80 | Review and compile documents for A. Wayner deposition preparation, including correspondence with L. Mulherin about responsive documents to include in binder for A. Wayner deposition |
| Bonacorsi, Lauri A. | 11/29/2021 | 2.50 | Summarize documents relevant to A. Wayner deposition in anticipation of preparing binder |
| Todd, Gordon D. | 11/29/2021 | 0.50 | Attention to discovery issues including dispute with City over financial data and new custodians, and letter to court regarding open issues |
| Rody, David M. | 11/29/2021 | 2.40 | Review NR and company documents to prepare for depositions |

| Name | Date | Hours | Description |
|---|---|---|---|
| Rody, David M. | 11/29/2021 | 1.00 | Correspondence and conferences with Sidley team re: NR response to discovery demands |
| Rody, David M. | 11/29/2021 | 0.60 | Review and comment on draft response to NR correspondence and letter to court |
| Hay, Daniel J. | 11/30/2021 | 5.80 | Revise motion for partial summary judgment |
| Hay, Daniel J. | 11/30/2021 | 0.60 | Call with L. Mulherin re supplemental privilege log |
| Hay, Daniel J. | 11/30/2021 | 1.40 | Draft response to New Rochelle's cross-motion for sanctions |
| Hay, Daniel J. | 11/30/2021 | 0.50 | Review Defendants' response to sanctions motion |
| Craig, Laura K. | 11/30/2021 | 0.50 | Attention to New Rochelle's response to sanctions motion, including CCO response to said filing |
| Craig, Laura K. | 11/30/2021 | 2.10 | Attention to preparing documents and privilege log for production |
| Bonacorsi, Lauri A. | 11/30/2021 | 1.60 | Conduct research on permanent injunction rules for L. Mulherin in anticipation of summary judgment motion |
| Bonacorsi, Lauri A. | 11/30/2021 | 2.60 | Conduct research concerning whether privilege logs may be confidential |
| Bonacorsi, Lauri A. | 11/30/2021 | 3.10 | Summarize documents relevant to A. Wayner as part of review in anticipation of preparing binder for deposition prep |
| Bonacorsi, Lauri A. | 11/30/2021 | 0.30 | Review correspondence between the parties concerning New Rochelle's discovery productions |
| Todd, Gordon D. | 11/30/2021 | 0.90 | Review City response to motion for sanctions and cross-motion and strategize regarding same with D. Hay |
| Todd, Gordon D. | 11/30/2021 | 0.30 | Review and finalize letters re discovery violations and summary judgment motion |
| Todd, Gordon D. | 11/30/2021 | 0.40 | Review and revise draft brief in opposition to cross motion for sanction |
| Rody, David M. | 11/30/2021 | 1.50 | Review NR and company documents to prepare for depositions |
| Rody, David M. | 11/30/2021 | 1.00 | Review and comment on draft outline of Branson deposition questions |
| Rody, David M. | 11/30/2021 | 0.70 | Review NR filing re: privilege log challenge and correspond with Sidley team re: proposed response |
| Hay, Daniel J. | 12/1/2021 | 1.20 | Prepare for oral argument on sanctions motion |
| Hay, Daniel J. | 12/1/2021 | 0.80 | Revise and file response to cross-motion for sanctions |
| Hay, Daniel J. | 12/1/2021 | 2.10 | Revise motion for partial summary judgment |
| Hay, Daniel J. | 12/1/2021 | 0.60 | Call with D. Rody and L. Mulherin re Bramson deposition preparation |
| Craig, Laura K. | 12/1/2021 | 1.10 | Revise draft motion for partial summary judgment |
| Craig, Laura K. | 12/1/2021 | 2.80 | Attention to discovery matters, including finalizing interrogatories, amended initial disclosures, privilege log, and productions |
| Craig, Laura K. | 12/1/2021 | 0.60 | Call with D. Hay and D. Rody regarding deposition preparation |
| Craig, Laura K. | 12/1/2021 | 0.10 | Call with D. Hay regarding discovery tasks |
| Bonacorsi, Lauri A. | 12/1/2021 | 0.20 | Correspondence with L. Mulherin and D. Hay regarding finalizing motion for summary judgment draft for G. Todd and D. Rody |
| Bonacorsi, Lauri A. | 12/1/2021 | 2.60 | Address D. Hay's comments on draft motion for summary judgment |
| Bonacorsi, Lauri A. | 12/1/2021 | 0.80 | Analyze documents relevant to A. Wayner in anticipation of deposition |
| Bonacorsi, Lauri A. | 12/1/2021 | 0.40 | Proofread initial disclosures prior to submission |
| Bonacorsi, Lauri A. | 12/1/2021 | 0.30 | Proofread amended interrogatories prior to submission |
| Bonacorsi, Lauri A. | 12/1/2021 | 1.20 | Conduct research for D. Hay concerning discovery sanctions in anticipation of oral argument |
| Todd, Gordon D. | 12/1/2021 | 0.20 | Review additional correspondence by parties with MJ Krause particularly with respect to privilege issues |
| Todd, Gordon D. | 12/1/2021 | 0.60 | Review and revise supplemental log requests, supplemental privilege log, and final document production |
| Rody, David M. | 12/1/2021 | 0.20 | Review NR's new letter to the court on discovery |
| Rody, David M. | 12/1/2021 | 0.60 | Correspondence and conferences with Sidley team re: deposition prep and strategy for N. Bramson and other depositions |
| Rody, David M. | 12/1/2021 | 1.00 | Review and comment on draft motion for partial summary judgment |
| Hay, Daniel J. | 12/2/2021 | 3.60 | Prepare for oral argument on sanctions motion |
| Hay, Daniel J. | 12/2/2021 | 0.30 | Respond to email from J. Nonkes re billboard revenue |
| Craig, Laura K. | 12/2/2021 | 0.30 | Call with D. Hay regarding hearing with M.J. Krause |
| Craig, Laura K. | 12/2/2021 | 2.20 | Attention to discovery matters, including preparation for hearing and finalizing supplemental production/privilege log |
| Bonacorsi, Lauri A. | 12/2/2021 | 2.70 | Prepare analysis of research for D. Hay concerning discovery sanctions |
| Bonacorsi, Lauri A. | 12/2/2021 | 0.10 | Correspondence with L. Mulherin regarding timeline for A. Wayner deposition preparation binder |
| Bonacorsi, Lauri A. | 12/2/2021 | 1.10 | Analyze relevant documents concerning A. Wayner in anticipation of deposition |
| Bonacorsi, Lauri A. | 12/2/2021 | 1.00 | Prepare summaries of key points from documents Relevant to A. Wayner deposition preparation binder |
| Ballard, Emma A. | 12/2/2021 | 1.90 | Assist D. Hay with creating a binder of key documents for Dec 3 conference |
| Todd, Gordon D. | 12/2/2021 | 4.30 | Review and revise draft motion for partial summary judgment |
| Rody, David M. | 12/2/2021 | 0.50 | Correspondence with Sidley team and defendants re: discovery issues |
| Rody, David M. | 12/2/2021 | 0.70 | Review and comment on talking points for court conference |
| Hay, Daniel J. | 12/3/2021 | 2.60 | Prepare for argument on sanctions motion |
| Hay, Daniel J. | 12/3/2021 | 1.20 | Review edits to motion for summary judgment from G. Todd and D. Rody |
| Hay, Daniel J. | 12/3/2021 | 1.80 | Attend oral argument on sanctions motion |
| Craig, Laura K. | 12/3/2021 | 1.90 | Attention to discovery matters, including preparation for hearing |
| Craig, Laura K. | 12/3/2021 | 0.20 | Review and revise N. Bramson deposition outline |
| Craig, Laura K. | 12/3/2021 | 2.70 | Attend status conference before Magistrate Krause, including preparation and post-call discussion |
| Bonacorsi, Lauri A. | 12/3/2021 | 0.80 | Organize listing of documents relevant to A. Wayner deposition preparation binder |
| Bonacorsi, Lauri A. | 12/3/2021 | 0.60 | Revise draft summary judgment motion |
| Bonacorsi, Lauri A. | 12/3/2021 | 2.30 | Prepare e-binder of documents relevant to A. Wayner in anticipation of deposition |
| Todd, Gordon D. | 12/3/2021 | 1.20 | Review and revise draft motion for partial summary judgment |
| Hay, Daniel J. | 12/4/2021 | 0.30 | Revise statement of material facts |
| Bonacorsi, Lauri A. | 12/4/2021 | 0.50 | Review A. Wayner binder for final edits to send to L. Mulherin in anticipation of deposition |
| Rody, David M. | 12/4/2021 | 0.20 | Correspondence with Sidley team re: discovery strategy |
| Hay, Daniel J. | 12/6/2021 | 0.50 | Draft email to New Rochelle following up on status conference |
| Hay, Daniel J. | 12/6/2021 | 0.50 | Draft proposed order |
| Craig, Laura K. | 12/6/2021 | 1.90 | Review and revise N. Bramson deposition outline |

| Name | Date | Hours | Description |
|---|---|---|---|
| Bonacorsi, Lauri A. | 12/6/2021 | 0.30 | Review current partial statement of undisputed material facts in anticipation of drafting remainder of the statement |
| Bonacorsi, Lauri A. | 12/6/2021 | 6.30 | Draft statement of undisputed material facts for partial motion for summary judgment |
| Ballard, Emma A. | 12/6/2021 | 0.20 | Draft weekly update to D. Hay and L.Mulhern regarding responsive topics |
| Todd, Gordon D. | 12/6/2021 | 0.30 | Correspondence with city regarding outstanding discovery tasks and other scheduling issues |
| Rody, David M. | 12/6/2021 | 0.50 | Correspondence with Sidley team re:  response to NR on discovery issues |
| Hay, Daniel J. | 12/7/2021 | 0.30 | Draft and submit Thruway FOIL request |
| Hay, Daniel J. | 12/7/2021 | 0.60 | Draft response to New Rochelle on discovery items |
| Craig, Laura K. | 12/7/2021 | 0.40 | Review and respond to comments from L. Bonacorsi in statement of undisputed material facts |
| Bonacorsi, Lauri A. | 12/7/2021 | 0.50 | Revise statement of undisputed material facts for summary judgment motion |
| Bonacorsi, Lauri A. | 12/7/2021 | 0.10 | Send L. Mulherin statement of undisputed material facts in anticipation of partial summary judgment motion |
| Bonacorsi, Lauri A. | 12/7/2021 | 0.90 | Update master chronology of with key documents from analysis of New Rochelle's 11.16 production |
| Bonacorsi, Lauri A. | 12/7/2021 | 0.70 | Revise summary judgment brief based on updates to statement of undisputed material fact |
| Bonacorsi, Lauri A. | 12/7/2021 | 1.20 | Revise statement of undisputed material facts with focus on comments by L. Mulherin |
| Rody, David M. | 12/7/2021 | 0.50 | Correspondence with Sidley team and NR counsel re:  discovery disputes |
| Hay, Daniel J. | 12/8/2021 | 0.20 | Call w B. Katz (Vector counsel) re depositions |
| Craig, Laura K. | 12/8/2021 | 2.40 | Attention to discovery matters, including preparation for A. Wayner deposition; Review of documents for summary judgment motion statement of undisputed material facts |
| Bonacorsi, Lauri A. | 12/8/2021 | 0.20 | Meet with E. Ballard to prepare search to locate factual gaps in statement of undisputed material facts |
| Bonacorsi, Lauri A. | 12/8/2021 | 0.50 | Review revised statement of undisputed material facts in anticipation of sending updated draft to L. Mulherin |
| Bonacorsi, Lauri A. | 12/8/2021 | 0.20 | Correspondence with L. Mulherin regarding next steps for statement of undisputed material facts |
| Bonacorsi, Lauri A. | 12/8/2021 | 0.40 | Correspondence with L. Mulherin regarding A. Wayner deposition preparation analysis. |
| Bonacorsi, Lauri A. | 12/8/2021 | 0.20 | Correspondence with D. Hay and L. Mulherin about next steps in deposition preparation |
| Ballard, Emma A. | 12/8/2021 | 1.50 | Draft weekly update to D. Hay and L.Mulhern regarding responsive topics |
| Craig, Laura K. | 12/9/2021 | 1.70 | Attention to discovery matters, including preparing exhibits for statement of material facts and drafting subpoenas |
| Bonacorsi, Lauri A. | 12/9/2021 | 1.60 | Research timing for service of deposition subpoena |
| Bonacorsi, Lauri A. | 12/9/2021 | 1.10 | Prepare analysis of research findings for D. Hay and L. Mulherin regarding deposition timing |
| Ballard, Emma A. | 12/9/2021 | 0.50 | Send out weekly update to L.Mulherin, D.Hay, and L.Bonacorsi of City of New Rochelle City Council summary of responsive topics |
| Rody, David M. | 12/9/2021 | 0.80 | Correspondence with Sidley team re:  strategy for depositions and MSJ |
| Hay, Daniel J. | 12/10/2021 | 0.30 | Research and compose response to New Rochelle on privilege log issue |
| Reilly, Ryan N. | 12/10/2021 | 1.00 | Proofread Complaint for D. Hay |
| Craig, Laura K. | 12/10/2021 | 3.70 | Attention to preparing statement of undisputed material facts, including revising draft and compiling exhibits |
| Craig, Laura K. | 12/10/2021 | 0.60 | Research regarding deposition subpoenas |
| Craig, Laura K. | 12/10/2021 | 0.40 | Attention to discovery matters, including review of privilege log to respond to question from opposing counsel regarding log entries |
| Bonacorsi, Lauri A. | 12/10/2021 | 7.80 | Research case law concerning response to deposition subpoena |
| Bonacorsi, Lauri A. | 12/10/2021 | 1.30 | Prepare analysis of research concerning responding to deposition subpoena |
| Bonacorsi, Lauri A. | 12/10/2021 | 0.10 | Assist L. Mulherin in locating documents to include in statement of undisputed material facts |
| Hay, Daniel J. | 12/12/2021 | 0.90 | Review statement of undisputed material facts |
| Craig, Laura K. | 12/12/2021 | 0.10 | Review D. Hay comments to draft statement of undisputed material facts |
| Hay, Daniel J. | 12/13/2021 | 1.00 | Review revised privilege log |
| Craig, Laura K. | 12/13/2021 | 1.50 | Attention to discovery matters, including review of defendants' privilege log and drafting authentication declaration in support of motion for summary judgment |
| Bonacorsi, Lauri A. | 12/13/2021 | 0.30 | Review updated statement of undisputed material facts and exhibit list |
| Bonacorsi, Lauri A. | 12/13/2021 | 0.20 | Correspondence with research team regarding search on P. Vacca and A. Wayner to prepare for depositions |
| Bonacorsi, Lauri A. | 12/13/2021 | 1.70 | Revise Wayner document summaries and accompanying binder of documents with focus on eliminating documents that are not key |
| Rody, David M. | 12/13/2021 | 0.20 | Correspondence with NR counsel re:  privilege log |
| Hay, Daniel J. | 12/14/2021 | 1.40 | Review New Rochelle's amended privilege log |
| Hay, Daniel J. | 12/14/2021 | 0.40 | Call with G. Todd, D. Rody, and L. Mulherin re deposition schedule and motion for partial summary judgment |
| Hay, Daniel J. | 12/14/2021 | 1.40 | Draft letter to Judge Krause re Defendants' compliance with December 3 order |
| Craig, Laura K. | 12/14/2021 | 1.20 | Attention to discovery matters, including review of New Rochelle production and privilege log and call with D. Hay regarding same |
| Craig, Laura K. | 12/14/2021 | 3.00 | Draft and revise components of motion for partial summary judgment, including attorney declaration, statement of undisputed material facts, and brief in support |
| Craig, Laura K. | 12/14/2021 | 0.40 | Call with G. Todd, D. Rody, and D. Hay regarding discovery matters |
| Ballard, Emma A. | 12/14/2021 | 1.50 | Assist L.Mulherin with finalizing documents for a binder for deposition |
| Todd, Gordon D. | 12/14/2021 | 0.40 | Confer with D. Rody, D. Hay, L. Mulherin regarding deposition schedule strategy |
| Rody, David M. | 12/14/2021 | 0.70 | strategy |
| Hay, Daniel J. | 12/15/2021 | 1.50 | Draft letter to Judge Krause re Gill documents and privilege log |
| Hay, Daniel J. | 12/15/2021 | 0.90 | Review attorney declaration in support of motion for summary judgment |
| Hay, Daniel J. | 12/15/2021 | 0.40 | Revise motion for partial summary judgment |
| Mawdsley, Karen A. | 12/15/2021 | 0.90 | Prepare draft Table of Authorities for memorandum of law in support of motion for partial summary judgment |
| Craig, Laura K. | 12/15/2021 | 3.10 | Attention to discovery matters, including review of New Rochelle's privilege log, review of financial data produced by Defendants, drafting letter to Court regarding discovery issues, and correspondence with opposing counsel regarding discovery matters |
| Craig, Laura K. | 12/15/2021 | 1.20 | Revise draft attorney declaration and exhibit list |
| Ballard, Emma A. | 12/15/2021 | 0.60 | Assist L.Mulhern with creating excel chart of revenues |

| | | | |
|---|---|---|---|
| Todd, Gordon D. | 12/15/2021 | 0.50 | Review and revise draft letter to magistrate regarding open discovery items and MSJ briefing |
| Todd, Gordon D. | 12/15/2021 | 0.40 | Strategize with Sidley team regarding reply to City's opposition and open discovery items |
| Todd, Gordon D. | 12/15/2021 | 0.30 | Review City's opposition for motion for leave to file PMSJ |
| Rody, David M. | 12/15/2021 | 0.70 | Correspondence with Sidley team re: strategy in light of NR's response to pre-motion letter |
| Hay, Daniel J. | 12/16/2021 | 0.70 | Review and respond to correspondence from New Rochelle re privilege log |
| Mawdsley, Karen A. | 12/16/2021 | 5.70 | Cite-check memorandum of law in support of motion for partial summary judgment |
| Craig, Laura K. | 12/16/2021 | 0.60 | Call with D. Hay regarding research related to New Rochelle's affirmative defenses |
| Craig, Laura K. | 12/16/2021 | 0.10 | Review correspondence regarding privilege log matters raised by J. Nonkes |
| Craig, Laura K. | 12/16/2021 | 4.40 | Research and draft summary regarding responses to New Rochelle's affirmative defenses |
| Bonacorsi, Lauri A. | 12/16/2021 | 0.40 | Review New Rochelle's response to prospective partial summary judgment motion alongside D. Hay's proposed strategy for responding |
| Bonacorsi, Lauri A. | 12/16/2021 | 1.70 | Analyze RFP-related documents regarding New Rochelle's arguments against summary judgment |
| Ballard, Emma A. | 12/16/2021 | 0.50 | Assist L.Mulherin with updating exhibit list and files for declaration |
| Ballard, Emma A. | 12/16/2021 | 0.30 | Assist L.Mulherin with updating master chronological list of documents |
| Ballard, Emma A. | 12/16/2021 | 0.50 | Assist L.Mulherin with updating document with defendant's affirmative defenses |
| Todd, Gordon D. | 12/16/2021 | 0.40 | Correspondence with City counsel regarding deposition dates and open discovery items |
| Rody, David M. | 12/16/2021 | 1.00 | Correspondence with Sidley team and client re: depositions and other discovery issues |
| Hay, Daniel J. | 12/17/2021 | 1.70 | Draft and file response to New Rochelle discovery letter |
| Craig, Laura K. | 12/17/2021 | 0.80 | Revise draft motion for summary judgment |
| Craig, Laura K. | 12/17/2021 | 0.80 | Attention to discovery matters, including investigation regarding privilege matters raised by defendants and review of letter to court regarding discovery issues |
| Bonacorsi, Lauri A. | 12/17/2021 | 2.00 | Cite check summary judgment motion |
| Todd, Gordon D. | 12/17/2021 | 0.50 | Prepare for and participate in call with S. Llach and counsel for OFM regarding settlement talks |
| Todd, Gordon D. | 12/17/2021 | 0.30 | Attention to letter exchange with City to Magistrate Judge |
| Rody, David M. | 12/17/2021 | 0.40 | Review and revise letter to court |
| Rody, David M. | 12/17/2021 | 0.40 | Correspondence with NR counsel and Sidley team re:  ongoing discovery disputes |
| Hay, Daniel J. | 12/20/2021 | 1.00 | Revise motion for summary judgment and ancillary filings |
| Craig, Laura K. | 12/20/2021 | 0.30 | Attention to discovery matters, including review of Court order regarding discovery disputes |
| Craig, Laura K. | 12/20/2021 | 0.20 | Attention to preparing motion for summary judgment |
| Bonacorsi, Lauri A. | 12/20/2021 | 0.90 | Draft notice of motion for summary judgment motion |
| Bonacorsi, Lauri A. | 12/20/2021 | 0.80 | Research question regarding affirmative defenses in summary judgment motion in anticipation of filing motion |
| Todd, Gordon D. | 12/20/2021 | 0.30 | Review order granting motion for partial summary judgment and related correspondence with Sidley team and S. Llach |
| Rody, David M. | 12/20/2021 | 0.80 | Correspondence with Sidley team and client re: court's decision on motion and next steps in filing motion |
| Todd, Gordon D. | 12/21/2021 | 0.40 | Final review of draft motion for summary judgment |
| Craig, Laura K. | 12/22/2021 | 0.80 | Attention to discovery matters, including updating deposition plan regarding noticed depositions, drafting response to opposing counsel regarding document request, and research regarding SDNY Apex deposition standard |
| Todd, Gordon D. | 12/22/2021 | 0.30 | Correspondence with City regarding deposition dates, notices, and subpoenas |
| Rody, David M. | 12/22/2021 | 0.80 | Correspondence with client and Sidley team re: proposed deposition dates and conflicts |
| Hay, Daniel J. | 12/23/2021 | 0.80 | Review New Rochelle's 30(b)(6) notice and draft topics for Clear Channel's 30(b)(6) notice |
| Hay, Daniel J. | 12/23/2021 | 0.60 | Call w S. Llach, G. Todd, D. Rody, and L. Mulherin re deposition schedule |
| Hay, Daniel J. | 12/23/2021 | 0.70 | Draft email to New Rochelle re deposition scheduling |
| Craig, Laura K. | 12/23/2021 | 2.20 | Attention to discovery matters, including preparing deposition notices and subpoenas, drafting work plan of discovery items and deadlines, reviewing 30(b)(6) notice served by defendants |
| Craig, Laura K. | 12/23/2021 | 0.60 | Call with internal team and client regarding depositions, including post-call discussion with internal team only |
| Rody, David M. | 12/23/2021 | 0.70 | Conferences and correspondence with Sidley team and client re:  deposition schedule and personnel |
| Rody, David M. | 12/23/2021 | 0.50 | Correspondence with Sidley team and NR counsel re:  discovery issues |
| Hay, Daniel J. | 12/27/2021 | 2.50 | Final proofread and revisions of motion for summary judgment and ancillary documents |
| Hay, Daniel J. | 12/27/2021 | 1.40 | Prepare for TRA deposition |
| Mawdsley, Karen A. | 12/27/2021 | 1.50 | Review MSJ documents (notice of motion, SUMF, Hay Declaration, motion, memorandum of law supporting motion) and update Table of Contents and Table of Authorities in memorandum of law |
| Craig, Laura K. | 12/27/2021 | 5.70 | Finalize and edit motion for partial summary judgment, including supporting papers (e.g., declaration, statement of undisputed material facts) |
| Bonacorsi, Lauri A. | 12/27/2021 | 2.70 | Prepare exhibits for partial motion for summary judgment filing |
| Todd, Gordon D. | 12/27/2021 | 1.80 | Final review and revision of motion for partial summary judgment |
| Craig, Laura K. | 12/28/2021 | 0.50 | Attention to preparing binder of summary judgment filings for Judge Krause, including review of cover letter |
| Bonacorsi, Lauri A. | 12/28/2021 | 1.90 | Attention to filing of partial motion for summary judgment |
| Craig, Laura K. | 12/29/2021 | 1.60 | Attention to discover matters, including drafting second set of Requests for Admission, drafting cover letter for hard copy privilege logs for Court and finalizing package to court |
| Bonacorsi, Lauri A. | 12/29/2021 | 1.30 | Assist in preparing RFAs. |
| Hay, Daniel J. | 12/30/2021 | 2.30 | Prepare for TRA deposition |
| Hay, Daniel J. | 12/30/2021 | 1.00 | Meet and confer w New Rochelle and follow up call w D. Rody and L. Mulherin re privilege log issues |
| Craig, Laura K. | 12/30/2021 | 1.00 | Attention to discovery matters, including drafting A. Wayner deposition outline |
| Craig, Laura K. | 12/30/2021 | 1.00 | Attend meet and confer with opposing counsel, D. Hay, and D. Rody, including post-meet and confer internal discussion |
| Bonacorsi, Lauri A. | 12/30/2021 | 0.10 | Prepare folder of summary judgment filings in anticipation of potential oral argument. |
| Rody, David M. | 12/30/2021 | 0.80 | strategy |
| Hay, Daniel J. | 12/31/2021 | 1.00 | Provide follow up information to New Rochelle's counsel re privilege log dispute |
| Craig, Laura K. | 12/31/2021 | 0.20 | Review and revise correspondence to opposing counsel regarding privilege log documents |
| Rody, David M. | 12/31/2021 | 0.20 | Correspondence with Sidley team and NR counsel re:  privilege log issues |
| Hay, Daniel J. | 1/3/2022 | 0.70 | Review and revise second set of requests for admission |

| Name | Date | Hours | Description |
|---|---|---|---|
| Craig, Laura K. | 1/3/2022 | 0.20 | Call with G. Todd, D. Rody, and D. Hay regarding deposition schedules and case management |
| Craig, Laura K. | 1/3/2022 | 1.30 | Attention to discovery matters, including preparing courtesy copies for M.J. Krause, finalizing draft Requests for Admission, correspondence with deposition vendor regarding services, and review of Defendants' redaction log |
| Ballard, Emma A. | 1/3/2022 | 1.00 | Assist L.Mulherin with creating binders and mailing to SDNY |
| Rody, David M. | 1/3/2022 | 0.30 | Conferences and correspondence with Sidley team re: deposition strategy |
| Hay, Daniel J. | 1/4/2022 | 0.60 | Draft letter to the court re deposition schedule |
| Hay, Daniel J. | 1/4/2022 | 0.70 | Draft proposed remote deposition protocol |
| Craig, Laura K. | 1/4/2022 | 0.60 | Attention to discovery matters, including revising deposition protocol, letter to court regarding schedule, scheduling order |
| Craig, Laura K. | 1/4/2022 | 0.20 | Call with D. Hay regarding discovery matters |
| Rody, David M. | 1/4/2022 | 0.30 | Correspondence with NR counsel and court re: discovery schedule |
| Hay, Daniel J. | 1/5/2022 | 0.30 | Finalize and file letter to Court re deposition schedule |
| Hay, Daniel J. | 1/5/2022 | 0.40 | Draft proposed ESI protocol |
| Hay, Daniel J. | 1/5/2022 | 0.20 | Draft email to opposing counsel re capital committee approval |
| Hay, Daniel J. | 1/5/2022 | 0.30 | Draft email to Harry Coghlan re deposition |
| Craig, Laura K. | 1/5/2022 | 0.10 | Attention to discovery matters, including review of draft objections to 30(b)(6) notice |
| Bonacorsi, Lauri A. | 1/5/2022 | 1.80 | Draft objections and responses to Defendants' 30(b)(6) deposition notice |
| Hay, Daniel J. | 1/6/2022 | 1.50 | Draft status conference letter to the court |
| Craig, Laura K. | 1/6/2022 | 0.10 | Attention to discovery issues, including correspondence with deposition vendor regarding schedule change and D. Rody comments to remote deposition protocol |
| Rody, David M. | 1/6/2022 | 0.40 | Review and revise deposition protocol draft stipulation |
| Hay, Daniel J. | 1/7/2022 | 1.30 | Revise status conference submission |
| Hay, Daniel J. | 1/7/2022 | 0.40 | Revise remote deposition protocol based on comments from D. Rody |
| Craig, Laura K. | 1/7/2022 | 1.00 | Review and revise letter to Court regarding privilege log issues |
| Rody, David M. | 1/7/2022 | 0.20 | Attention to pre-conference filings on discovery issues |
| Hay, Daniel J. | 1/8/2022 | 0.60 | Review objections to 30(b)(6) deposition notice |
| Hay, Daniel J. | 1/9/2022 | 2.00 | Prepare for status conference |
| Hay, Daniel J. | 1/10/2022 | 2.00 | Prepare for, attend, and debrief status conference |
| Bonacorsi, Lauri A. | 1/11/2022 | 0.50 | Revise objections to notice of deposition to send to G. Todd |
| Hay, Daniel J. | 1/13/2022 | 0.50 | Review Thruway Authority's FOIL production and corresponding sign documentation |
| Rody, David M. | 1/13/2022 | 0.30 | Correspondence with Sidley team and NR counsel re:  discovery requests |
| Craig, Laura K. | 1/14/2022 | 0.10 | Correspondence regarding discovery matters |
| Bonacorsi, Lauri A. | 1/14/2022 | 3.40 | Analyze Thruway FOL response, including drafting summary regarding same |
| Bonacorsi, Lauri A. | 1/15/2022 | 1.50 | Analyze Thruway FOL response, including drafting summary regarding same |
| Hay, Daniel J. | 1/16/2022 | 1.00 | Review L. Bonacorsi's findings re FOIL response |
| Craig, Laura K. | 1/16/2022 | 0.70 | Review Thruway FOIL response summary, including research regarding 21 Cottage Place sign documentation |
| Bonacorsi, Lauri A. | 1/16/2022 | 2.10 | Analyze Thruway FOL response, including drafting summary regarding same |
| Hay, Daniel J. | 1/17/2022 | 0.80 | Draft email summary of L. Bonacorsi's findings re FOIL production |
| Hay, Daniel J. | 1/17/2022 | 0.80 | Review New Rochelle's second supplemental privilege log and redaction log |
| Bonacorsi, Lauri A. | 1/17/2022 | 0.40 | Analyze Thruway FOIL response, including drafting summary regarding same |
| Todd, Gordon D. | 1/17/2022 | 0.20 | Review analysis of Thruway inventory and supply same to S. Llach |
| Hay, Daniel J. | 1/18/2022 | 0.20 | Call with L. Mulherin re discovery status and New Rochelle's revised privilege log |
| Craig, Laura K. | 1/18/2022 | 0.60 | Attention to discovery matters, including review of New Rochelle's privilege log and call with D. Hay regarding same |
| Hay, Daniel J. | 1/19/2022 | 0.60 | Review New Rochelle's responses to second set of interrogatories and draft summary of deficiencies for litigation team |
| Hay, Daniel J. | 1/19/2022 | 1.60 | Draft deficiency letter in response to second set of interrogatories |
| Hay, Daniel J. | 1/19/2022 | 1.50 | Revise 30(b)(6) deposition notice and objections to New Rochelle's deposition notice |
| Craig, Laura K. | 1/19/2022 | 1.00 | Attention to discovery matters, including review of Defendants' interrogatory responses and drafting letter to opposing counsel regarding privilege log deficiencies |
| Rody, David M. | 1/19/2022 | 0.70 | Correspondence with Sidley team and NR counsel re:  discovery filings and responses |
| Hay, Daniel J. | 1/20/2022 | 0.50 | Revise and send deficiency letter re: response to second set of interrogatories |
| Craig, Laura K. | 1/20/2022 | 0.70 | Attention to preparing letter to defendants' regarding privilege log, including analysis of privilege logs for deficiencies |
| Craig, Laura K. | 1/20/2022 | 0.10 | Call with J. Nonkes regarding redacted documents |
| Rody, David M. | 1/20/2022 | 0.50 | Correspondence with Sidley team re:  responses to discovery filings |
| Craig, Laura K. | 1/21/2022 | 1.00 | Draft letter to opposing counsel regarding privilege log deficiencies, including review of privilege logs and legal research regarding same |
| Hay, Daniel J. | 1/24/2022 | 0.60 | Review and finalize objections to 30(b)(6) deposition notice |
| Craig, Laura K. | 1/24/2022 | 0.30 | Finalize and serve objections to 30(b)(6) notice |
| Craig, Laura K. | 1/25/2022 | 0.10 | Attention to privilege log matters, including responding to J. Nonkes question regarding privileged document |
| Hay, Daniel J. | 1/26/2022 | 0.70 | Meet and confer w J. Nonkes re interrogatories and privilege log |
| Craig, Laura K. | 1/26/2022 | 0.70 | Call with D. Hay and J. Nonkes regarding discovery matters |
| Hay, Daniel J. | 1/27/2022 | 0.30 | Draft follow up email to J. Nonkes re interrogatory responses |
| Hay, Daniel J. | 1/28/2022 | 0.30 | Review client-prepared map of New Rochelle inventory |
| Bonacorsi, Lauri A. | 1/28/2022 | 1.50 | Analysis of FOIL response with focus on presentation of information |
| Todd, Gordon D. | 1/28/2022 | 0.30 | Review and comment on market map of signs in New Rochelle |
| Craig, Laura K. | 1/30/2022 | 0.50 | Research regarding Rule 37 discovery sanctions |
| Hay, Daniel J. | 1/31/2022 | 1.00 | Review and comment on revised versions of Thruway permit map |
| Hay, Daniel J. | 1/31/2022 | 2.20 | Draft pre-motion letter to court re February status conference |
| Craig, Laura K. | 1/31/2022 | 1.40 | Attention to preparing letter update to Court, including legal research regarding Rule 37 sanctions, analysis of privilege logs, and revisions to draft letter |
| Hay, Daniel J. | 2/1/2022 | 0.50 | Draft email re potentially privileged documents produced by New Rochelle |

| Name | Date | Hours | Description |
|---|---|---|---|
| Hay, Daniel J. | 2/1/2022 | 0.60 | Finalize and serve pre-conference letter |
| Rody, David M. | 2/1/2022 | 0.30 | Correspondence with Sidley team re: discovery letter to court |
| Hay, Daniel J. | 2/2/2022 | 0.70 | Review opposition to motion for summary judgment |
| Hay, Daniel J. | 2/2/2022 | 1.60 | Research and outline reply in support of motion for summary judgment |
| Craig, Laura K. | 2/2/2022 | 1.70 | Attention to preparing reply in support of motion for summary judgment, including review of opposition brief, research regarding reply, and call with D. Hay and L. Bonacorsi regarding same |
| Bonacorsi, Lauri A. | 2/2/2022 | 0.80 | Call with D. Hay and L. Mulherin regarding drafting Reply to summary judgment opposition |
| Bonacorsi, Lauri A. | 2/2/2022 | 3.00 | Conduct research on applicable standards for partial summary judgment reply brief |
| Bonacorsi, Lauri A. | 2/2/2022 | 1.50 | Review Defendants' Response brief in opposition of partial summary judgment |
| Hay, Daniel J. | 2/3/2022 | 3.80 | Draft reply in support of motion for summary judgment |
| Craig, Laura K. | 2/3/2022 | 0.30 | Attention to discovery matters, including review of response in opposition to motion for partial summary judgment and correspondence with opposing counsel regarding claw back request |
| Bonacorsi, Lauri A. | 2/3/2022 | 0.70 | Conduct analysis of Defendants' 56.1 statement of facts |
| Bonacorsi, Lauri A. | 2/3/2022 | 1.40 | Assist D. Hay and L. Mulherin in preparation of drafting reply brief |
| Ballard, Emma A. | 2/3/2022 | 1.10 | Assist L. Bonacorsi with creating binder for opposition to partial summary judgment |
| Hay, Daniel J. | 2/4/2022 | 1.00 | Draft reply in support of motion for summary judgment |
| Hay, Daniel J. | 2/4/2022 | 0.40 | Meet with C. Pujol re Thruway inventory map, and prepare for same |
| Hay, Daniel J. | 2/4/2022 | 2.50 | Draft summary judgment reply |
| Hay, Daniel J. | 2/4/2022 | 0.70 | Draft response to Defendants' February 4 filing |
| Craig, Laura K. | 2/4/2022 | 0.80 | Attention to preparing reply, including preparation of response to statement of undisputed material facts |
| Bonacorsi, Lauri A. | 2/4/2022 | 0.50 | Analysis of Defendants' response to Plaintiff's statement of undisputed facts |
| Bonacorsi, Lauri A. | 2/4/2022 | 2.00 | Conduct research relating to Defendants' equitable defenses |
| Bonacorsi, Lauri A. | 2/4/2022 | 3.50 | Draft responses to Defendants' additional statements of facts |
| Bonacorsi, Lauri A. | 2/4/2022 | 0.50 | Revisions to draft Reply brief |
| Ballard, Emma A. | 2/4/2022 | 0.20 | Assist L.Boncarosi with NR relativity |
| Hay, Daniel J. | 2/5/2022 | 0.40 | Revise response to Defendants' 2/4 submission based on comments from G. Todd |
| Craig, Laura K. | 2/5/2022 | 0.50 | Research and summarize factual misstatements in defendants' letter to court regarding discovery matters |
| Bonacorsi, Lauri A. | 2/5/2022 | 5.40 | Edits to Reply brief draft, focusing on addressing gaps in draft |
| Todd, Gordon D. | 2/5/2022 | 0.40 | Review and revise draft letter to Court regarding inaccuracies in City's letter |
| Rody, David M. | 2/5/2022 | 0.50 | Review and comment on NR opposition to MSJ |
| Craig, Laura K. | 2/6/2022 | 1.30 | Attention to preparing draft letter to Court regarding discovery issues, including review of draft letter, research regarding dispute time line, and call with D. Hay regarding same |
| Craig, Laura K. | 2/6/2022 | 0.50 | Draft response to statement of undisputed material facts |
| Bonacorsi, Lauri A. | 2/6/2022 | 1.60 | Edits to Reply brief draft, focusing on filling in gaps |
| Bonacorsi, Lauri A. | 2/6/2022 | 1.40 | Draft responses to Defendants' additional statement of facts |
| Rody, David M. | 2/6/2022 | 0.30 | Review and comment on draft letter to court re: discovery |
| Hay, Daniel J. | 2/7/2022 | 0.40 | Revise and serve response to Defendants' February 4 letter |
| Hay, Daniel J. | 2/7/2022 | 0.30 | Meet and confer re interrogatory responses |
| Hay, Daniel J. | 2/7/2022 | 1.00 | Prepare for status conference |
| Hay, Daniel J. | 2/7/2022 | 1.50 | Revise response to Defendants' statement of additional facts |
| Craig, Laura K. | 2/7/2022 | 0.90 | Attention to discovery matters, including finalizing draft letter regarding privilege log issues, review of Defendants' RFA responses, and preparation of production log |
| Craig, Laura K. | 2/7/2022 | 1.40 | Attention to preparing reply in support of motion for summary judgment, including drafting responses to Defendants' statements of undisputed material facts |
| Craig, Laura K. | 2/7/2022 | 0.40 | Meet and confer with opposing counsel regarding discovery matters |
| Bonacorsi, Lauri A. | 2/7/2022 | 0.30 | Analysis of CCO interrogatories in assessing appropriate response to Defendants' letter to court |
| Bonacorsi, Lauri A. | 2/7/2022 | 0.90 | Research related to responding to statements of fact |
| Bonacorsi, Lauri A. | 2/7/2022 | 1.00 | Edits to Reply brief draft with focus on citations to record |
| Rody, David M. | 2/7/2022 | 0.40 | Correspondence with Sidley team re: letter to court on NR's discovery deficiencies |
| Hay, Daniel J. | 2/8/2022 | 1.90 | Revise summary judgment reply |
| Hay, Daniel J. | 2/8/2022 | 0.30 | Review case law on equitable estoppel |
| Hay, Daniel J. | 2/8/2022 | 1.00 | Interview of I. Shepherd |
| Hay, Daniel J. | 2/8/2022 | 0.80 | Review and revise response to Defendants' statement of additional facts |
| Hay, Daniel J. | 2/8/2022 | 1.50 | Prepare for, attend, and debrief status conference |
| Craig, Laura K. | 2/8/2022 | 3.80 | Attention to preparing reply in support of motion for summary judgment, including revising response to statement of undisputed material facts, drafting section of reply (including research regarding |
| Bonacorsi, Lauri A. | 2/8/2022 | 3.70 | Assist in finalizing Reply brief, focusing on support for assertions from record |
| Ballard, Emma A. | 2/8/2022 | 0.70 | Update production log with production dates |
| Todd, Gordon D. | 2/8/2022 | 1.00 | Interview with I. Shepherd |
| Hay, Daniel J. | 2/9/2022 | 0.70 | Revise response to statement of additional facts |
| Hay, Daniel J. | 2/9/2022 | 0.20 | Draft email to D. Rody summarizing call with I. Shepherd |
| Craig, Laura K. | 2/9/2022 | 0.30 | Call with D. Hay regarding ongoing work streams |
| Craig, Laura K. | 2/9/2022 | 2.00 | Attention to drafting reply in support of motion for summary judgment, including drafting supplemental declaration and revising brief |
| Bonacorsi, Lauri A. | 2/9/2022 | 0.80 | Assist in locating record support for Reply brief |
| Bonacorsi, Lauri A. | 2/9/2022 | 0.80 | Assist with deciding appropriate exhibits for Reply |
| Craig, Laura K. | 2/10/2022 | 2.00 | Attention to discovery matters, including review of documents and drafting Exhibit A acknowledgment |
| Bonacorsi, Lauri A. | 2/10/2022 | 0.10 | Assist in locating factual support for Reply brief |
| Bonacorsi, Lauri A. | 2/10/2022 | 0.50 | Draft request for oral argument |
| Hay, Daniel J. | 2/11/2022 | 2.10 | Review D. Rody's revisions to summary judgment reply brief and Rule 56.1 statement |
| Craig, Laura K. | 2/11/2022 | 0.20 | Review confidentiality designations in defendants' productions |
| Craig, Laura K. | 2/11/2022 | 0.30 | Review draft filings for reply, including request for oral argument and D. Rody comments to brief and statement of undisputed material facts |

| | | | |
|---|---|---|---|
| Craig, Laura K. | 2/11/2022 | 0.10 | Call with D. Hay regarding discovery matters |
| Bonacorsi, Lauri A. | 2/11/2022 | 0.60 | Draft request for oral argument |
| Bonacorsi, Lauri A. | 2/11/2022 | 0.10 | Review revisions to response to statement of facts |
| Bonacorsi, Lauri A. | 2/11/2022 | 2.20 | Conduct factual searches related to billboard locations and prospective deponents for D. Hay |
| Rody, David M. | 2/11/2022 | 2.70 | Review, revise, and comment on draft reply brief and statement of facts |
| Hay, Daniel J. | 2/12/2022 | 0.50 | Research response to New Rochelle's equitable estoppel defense |
| Todd, Gordon D. | 2/13/2022 | 0.50 | Review and revised draft reply brief i/s/o motion for partial summary judgment |
| Hay, Daniel J. | 2/14/2022 | 2.30 | Revise summary judgment reply filings based on comments from G. Todd |
| Craig, Laura K. | 2/14/2022 | 1.10 | Attention to discovery matters, including review of revised privilege log and finalizing reply and call with L. Bonacorsi regarding same |
| Bonacorsi, Lauri A. | 2/14/2022 | 2.90 | Finalize Reply documents to be filed in anticipation of K. Mawdsley citation and record check by making updates to all documents and compiling exhibits from present and prior filings |
| Todd, Gordon D. | 2/14/2022 | 2.80 | Review and revised draft reply brief i/s/o motion for partial summary judgment |
| Hay, Daniel J. | 2/15/2022 | 0.30 | Revise Rule 30(b)(6) notice to New Rochelle |
| Hay, Daniel J. | 2/15/2022 | 1.60 | Review supplemental privilege log |
| Hay, Daniel J. | 2/15/2022 | 0.40 | Call with L. Mulhern re in camera review challenges |
| Hay, Daniel J. | 2/15/2022 | 1.80 | Revise summary judgment brief |
| Mawdsley, Karen A. | 2/15/2022 | 8.30 | Prepare draft Table of Authorities, cite-check, and proofread reply in support of motion for partial summary judgment |
| Mawdsley, Karen A. | 2/15/2022 | 1.20 | Cite-check response to additional statements of material fact |
| Craig, Laura K. | 2/15/2022 | 2.00 | Attention to discovery matters, including review of reply and review of privileged documents for potential in camera review and call with D. Hay regarding same |
| Bonacorsi, Lauri A. | 2/15/2022 | 2.10 | Work on motion to seal parts of record, including review of record to check confidentiality status |
| Bonacorsi, Lauri A. | 2/15/2022 | 1.00 | Revisions to Reply brief in support of partial motion for summary judgment |
| Bonacorsi, Lauri A. | 2/15/2022 | 1.10 | Analyze latest New Rochelle document production |
| Rody, David M. | 2/15/2022 | 0.30 | Correspondence with Sidley team and NR counsel re:  deposition schedule |
| Rody, David M. | 2/15/2022 | 0.30 | Correspondence with Sidley team and client re: billboard permit issues |
| Rody, David M. | 2/15/2022 | 0.30 | Review final draft of reply MSJ brief |
| Hay, Daniel J. | 2/16/2022 | 0.50 | Review final packet of documents for filing summary judgment reply |
| Craig, Laura K. | 2/16/2022 | 0.90 | Prepare and finalize filings for reply in support of motion for partial summary judgment |
| Craig, Laura K. | 2/16/2022 | 0.10 | Correspondence regarding in camera review of documents and plan for reviewing additional documents with D. Hay |
| Bonacorsi, Lauri A. | 2/16/2022 | 0.90 | Prepare courtesy copy of partial motion for summary judgment filing to be sent to A. Krause |
| Bonacorsi, Lauri A. | 2/16/2022 | 0.60 | Finalize exhibits for partial motion for summary judgment reply filing |
| Bonacorsi, Lauri A. | 2/16/2022 | 0.50 | Analyze document from New Rochelle production in anticipation of future stages of litigation |
| Ballard, Emma A. | 2/16/2022 | 0.50 | Assist L.Mulherin with preparing PO acknowledgments for potential deponents |
| Rody, David M. | 2/16/2022 | 0.50 | Correspondence with Sidley team, client and NR counsel re:  deposition scheduling |
| Craig, Laura K. | 2/17/2022 | 0.20 | Attention to discovery matters, including review of summary of New Rochelle production and correspondence regarding deposition dates |
| Bonacorsi, Lauri A. | 2/17/2022 | 0.40 | Prepare summary of certain documents from discovery for D. Hay and L. Mulherin |
| Bonacorsi, Lauri A. | 2/17/2022 | 0.20 | Assist with scheduling depositions |
| Craig, Laura K. | 2/18/2022 | 0.20 | Call and subsequent correspondence with J. Nonkes regarding documents selected for in camera review |
| Craig, Laura K. | 2/20/2022 | 0.10 | Correspond with L. Bonacorsi regarding updating deposition notice |
| Bonacorsi, Lauri A. | 2/21/2022 | 0.30 | Assist in scheduling depositions, including updating deposition notice |
| Bonacorsi, Lauri A. | 2/22/2022 | 0.10 | Update notice of deposition with newly scheduled events |
| Rody, David M. | 2/22/2022 | 0.30 | Correspondence with Sidley team and NR counsel re: depositions |
| Hay, Daniel J. | 2/24/2022 | 0.70 | Revise Rule 30(b)(6) deposition notice |
| Craig, Laura K. | 2/25/2022 | 0.10 | Attention to discovery matters, including correspondence with Veritext regarding locations and correspondence with D. Hay regarding preparation |
| Bonacorsi, Lauri A. | 2/25/2022 | 1.10 | Analyze latest New Rochelle production of K. Gill custodian documents |
| Bonacorsi, Lauri A. | 2/26/2022 | 2.00 | Analyze K. Gill documents from NR production for relevance to litigation |
| Bonacorsi, Lauri A. | 2/27/2022 | 0.90 | Analysis of K. Gill custodian documents in latest NR production for relevance to litigation |
| Bonacorsi, Lauri A. | 2/28/2022 | 1.10 | Finalize analysis of K. Gill custodian documents from latest NR production |
| Hay, Daniel J. | 3/1/2022 | 0.80 | Prepare deposition notices and subpoenas for New Rochelle's witnesses |
| Craig, Laura K. | 3/1/2022 | 0.10 | Review and update Aragon deposition subpoena |
| Bonacorsi, Lauri A. | 3/1/2022 | 0.10 | Update notice of deposition based on recent scheduling |
| Rody, David M. | 3/1/2022 | 0.20 | Correspondence with Sidley team re: depositions and discovery issues |
| Hay, Daniel J. | 3/2/2022 | 0.80 | Review and comment on deposition outline for N. Bramson |
| Craig, Laura K. | 3/2/2022 | 0.30 | Attention to discovery matters, including review of K. Gill key documents correspondence regarding same with D. Hay and L. Bonacorsi |
| Bonacorsi, Lauri A. | 3/2/2022 | 0.40 | Update Master Chronology with key K. Gill documents |
| Bonacorsi, Lauri A. | 3/2/2022 | 0.10 | Update notice of deposition with newly scheduled events |
| Bonacorsi, Lauri A. | 3/2/2022 | 0.90 | Prepare summary of key K. Gill documents for G. Todd |
| Rody, David M. | 3/2/2022 | 0.20 | Correspondence with Sidley team and NR counsel re:  depositions |
| Bonacorsi, Lauri A. | 3/3/2022 | 0.10 | Assist in deposition scheduling |
| Rody, David M. | 3/3/2022 | 0.80 | Review and revise Bramson interview outline |
| Rody, David M. | 3/4/2022 | 1.50 | Review and comment on Bramson deposition materials and revisions to outline |
| Rody, David M. | 3/4/2022 | 0.30 | Correspondence with Sidley team and NR counsel re:  depositions |
| Bonacorsi, Lauri A. | 3/6/2022 | 0.10 | Update notice of deposition based on scheduling changes |
| Hay, Daniel J. | 3/7/2022 | 2.40 | Prepare for deposition of TRA |
| Bonacorsi, Lauri A. | 3/7/2022 | 3.30 | Assist in preparation for A. Salgado deposition by summarizing pertinent documents for D. Hay |
| Hay, Daniel J. | 3/8/2022 | 0.90 | Revise letter motion to compel interrogatory responses |
| Craig, Laura K. | 3/8/2022 | 1.20 | Draft motion to compel interrogatory responses |
| Bonacorsi, Lauri A. | 3/8/2022 | 3.40 | Prepare deposition preparation materials for A. Salgado deposition, including locating key documents |

| Name | Date | Hours | Description |
|---|---|---|---|
| Hay, Daniel J. | 3/9/2022 | 3.80 | Outline deposition of TRA |
| Craig, Laura K. | 3/9/2022 | 0.60 | Revise motion to compel |
| Bonacorsi, Lauri A. | 3/9/2022 | 1.00 | Arrange key A. Salgado documents in anticipation of deposition |
| Bonacorsi, Lauri A. | 3/9/2022 | 0.40 | Review TRA deposition outline |
| Ballard, Emma A. | 3/9/2022 | 0.90 | Assist L.Bonacorsi with creating a binder for deposition preparation |
| Rody, David M. | 3/9/2022 | 0.50 | Review and comment on letter to court seeking to compel discovery |
| Hay, Daniel J. | 3/10/2022 | 0.20 | Revise pre-motion letter re interrogatory responses |
| Hay, Daniel J. | 3/10/2022 | 0.60 | Prepare for deposition of TRA |
| Craig, Laura K. | 3/10/2022 | 1.00 | Attention to discovery work streams, including finalizing and filing motion to compel and revising TRA deposition outline |
| Bonacorsi, Lauri A. | 3/10/2022 | 0.30 | Assist in making adjustments due to deposition scheduling changes |
| Bonacorsi, Lauri A. | 3/10/2022 | 4.10 | Prepare TRA deposition exhibits |
| Bonacorsi, Lauri A. | 3/10/2022 | 0.70 | Conduct further review of TRA deposition outline in anticipation of deposition |
| Rody, David M. | 3/10/2022 | 0.20 | Correspondence with Sidley team re:  final motion to compel discovery |
| Craig, Laura K. | 3/11/2022 | 1.40 | Revise N. Bramson deposition outline, including call with D. Rody regarding same |
| Bonacorsi, Lauri A. | 3/11/2022 | 1.20 | Assist in deposition preparation, including preparing list of key individuals in litigation and summarizing their relevance |
| Rody, David M. | 3/11/2022 | 1.00 | Conferences and correspondence with Sidley team re:  Bramson deposition outline and exhibits |
| Craig, Laura K. | 3/12/2022 | 2.10 | Draft N. Bramson deposition outline |
| Hay, Daniel J. | 3/13/2022 | 0.80 | Revise Bramson deposition outline |
| Hay, Daniel J. | 3/13/2022 | 1.60 | Revise TRA deposition outline |
| Craig, Laura K. | 3/13/2022 | 0.30 | Finalize draft outline for Bramson deposition |
| Bonacorsi, Lauri A. | 3/13/2022 | 1.80 | Identify key individuals in litigation to assist with deposition preparation |
| Bonacorsi, Lauri A. | 3/13/2022 | 2.30 | Work on finalizing exhibits for TRA deposition |
| Ballard, Emma A. | 3/13/2022 | 0.50 | Prepare exhibits for upcoming deposition |
| Hay, Daniel J. | 3/14/2022 | 2.50 | Review exhibits and revise outline to prepare for TRA deposition |
| Craig, Laura K. | 3/14/2022 | 0.80 | Attention to deposition preparation, including revising key player's list and finalizing N. Bramson preparation deposition materials |
| Bonacorsi, Lauri A. | 3/14/2022 | 1.10 | Analyze relevance of key individuals in litigation to assist with deposition preparation |
| Ballard, Emma A. | 3/14/2022 | 0.90 | Create binder of exhibits and key documents for upcoming deposition |
| Hay, Daniel J. | 3/15/2022 | 1.50 | Review and draft reply to New Rochelle's response to discovery letter |
| Hay, Daniel J. | 3/15/2022 | 0.60 | Prepare for TRA deposition |
| Hay, Daniel J. | 3/15/2022 | 0.40 | Call with L. Bonacorsi re TRA deposition preparation |
| Hay, Daniel J. | 3/15/2022 | 1.00 | Prepare for Salgado deposition |
| Craig, Laura K. | 3/15/2022 | 0.90 | Attention to discovery matters, including review of TRA deposition outline, review of draft letter to Court regarding discovery issues, and call with D. Hay regarding same |
| Bonacorsi, Lauri A. | 3/15/2022 | 1.20 | Assist with deposition preparation for Moritz deposition, including preparing the exhibits |
| Bonacorsi, Lauri A. | 3/15/2022 | 0.40 | Call with D. Hay to plan Moritz deposition |
| Rody, David M. | 3/15/2022 | 0.30 | Review and revise letter in reply to Harris Beach response |
| Rody, David M. | 3/15/2022 | 0.20 | Correspondence with Sidley team re: upcoming depositions |
| Rody, David M. | 3/15/2022 | 0.20 | Review and comment on Harris Beach response to Sidley discovery letter |
| Rody, David M. | 3/15/2022 | 0.30 | Correspondence and conferences with Sidley team re: response to NR letter to court |
| Hay, Daniel J. | 3/16/2022 | 0.70 | Prepare for TRA deposition |
| Bonacorsi, Lauri A. | 3/16/2022 | 0.80 | Assist in deposition preparation by researching potential relevant privilege matters |
| Rody, David M. | 3/16/2022 | 0.40 | Correspondence with Sidley team re: depositions and discovery issues |
| Hay, Daniel J. | 3/17/2022 | 3.10 | Prepare for TRA deposition |
| Craig, Laura K. | 3/17/2022 | 0.30 | Attend meet and confer with D. Hay and opposing counsel |
| Bonacorsi, Lauri A. | 3/17/2022 | 1.00 | Final preparation for Moritz deposition, including finalizing exhibits |
| Rody, David M. | 3/17/2022 | 0.30 | Correspondence and conferences with Sidley team re: depositions and discovery issues |
| Hay, Daniel J. | 3/18/2022 | 7.00 | Prepare for and take deposition of TRA |
| Craig, Laura K. | 3/18/2022 | 0.50 | Attention to discovery matters, including updating and serving deposition notice, correspondence regarding deposition scheduling |
| Rody, David M. | 3/18/2022 | 0.50 | Conferences and correspondence with Sidley team re: deposition progress and strategy |
| Craig, Laura K. | 3/20/2022 | 0.30 | Attention to preparing deposition preparation materials and exhibits |
| Bonacorsi, Lauri A. | 3/20/2022 | 2.00 | Prepare summary of L. Moritz deposition key points for G. Todd and D. Rody |
| Ballard, Emma A. | 3/20/2022 | 0.20 | Create exhibits for upcoming deposition |
| Rody, David M. | 3/20/2022 | 2.50 | Review and revise Bramson interview outline and exhibits |
| Hay, Daniel J. | 3/21/2022 | 0.40 | Call with D. Rody re preparation for Bramson deposition |
| Hay, Daniel J. | 3/21/2022 | 0.20 | Call with L. Mulhern re Bramson and Wayner deposition prep |
| Hay, Daniel J. | 3/21/2022 | 0.50 | Call with G. Todd, D. Rody, L. Mulhern re deposition prep planning |
| Craig, Laura K. | 3/21/2022 | 0.80 | Attention to deposition preparation, including preparation of N. Bramson deposition exhibits and remote deposition stipulation |
| Bonacorsi, Lauri A. | 3/21/2022 | 0.40 | Assist in L. Aragon deposition preparation by compiling key documents |
| Bonacorsi, Lauri A. | 3/21/2022 | 1.00 | Prepare video exhibits for Bramson deposition |
| Bonacorsi, Lauri A. | 3/21/2022 | 0.20 | Provide summary of key points from Moritz deposition for D. Rody and G. Todd |
| Ballard, Emma A. | 3/21/2022 | 0.10 | Assist L.Mulhern with printing exhibits for deposition |
| Rody, David M. | 3/21/2022 | 1.20 | Review materials to prepare for Bramson interview |
| Rody, David M. | 3/21/2022 | 0.80 | Correspondence and conferences with Sidley team re:  deposition planning, preparation, and strategy |
| Hay, Daniel J. | 3/22/2022 | 0.60 | Prepare exhibits for Bramson deposition |
| Craig, Laura K. | 3/22/2022 | 0.60 | Review and revise N. Bramson deposition outline |
| Bonacorsi, Lauri A. | 3/22/2022 | 0.40 | Assist in preparing remote deposition protocol |
| Bonacorsi, Lauri A. | 3/22/2022 | 1.60 | Assist in N. Bramson deposition preparation, including helping prepare video exhibit |
| Bonacorsi, Lauri A. | 3/22/2022 | 1.30 | Assist with L. Aragon deposition preparation by analyzing key documents |
| Rody, David M. | 3/22/2022 | 0.50 | Correspondence and conferences with Sidley team re:  deposition prep and strategy |
| Rody, David M. | 3/22/2022 | 0.50 | Prepare for Bramson deposition |

| Name | Date | Hours | Description |
|---|---|---|---|
| Bonacorsi, Lauri A. | 3/23/2022 | 3.00 | L. Aragon deposition preparation, including preparing key documents for G. Todd review |
| Ballard, Emma A. | 3/23/2022 | 0.50 | Assist L.Bonacorsi with adjusting file names to reflect chronology of documents |
| Rody, David M. | 3/23/2022 | 4.50 | Prepare for and conduct deposition of N. Bramson |
| Craig, Laura K. | 3/24/2022 | 0.20 | Correspondence with opposing counsel regarding remote deposition |
| Bonacorsi, Lauri A. | 3/24/2022 | 2.00 | Assist in preparation of H. Coghlan deposition by analyzing key documents for inclusion in preparation materials |
| Rody, David M. | 3/24/2022 | 0.50 | Correspondence with Sidley team re:  deposition planning and strategy |
| Hay, Daniel J. | 3/25/2022 | 0.80 | Call with E. Herman and A. Helf, and follow up call with G. Todd, re expert report |
| Hay, Daniel J. | 3/25/2022 | 0.40 | Compile information and documents for valuation expert |
| Craig, Laura K. | 3/25/2022 | 0.70 | Assist with deposition preparation |
| Bonacorsi, Lauri A. | 3/25/2022 | 2.70 | Finalize L. Aragon deposition materials for G. Todd |
| Bonacorsi, Lauri A. | 3/25/2022 | 2.10 | Prepare H. Coghlan deposition preparation materials |
| Ballard, Emma A. | 3/25/2022 | 3.20 | Create and ship out two binders of key documents for upcoming depositions |
| Todd, Gordon D. | 3/25/2022 | 0.30 | Call with sign valuation experts |
| Rody, David M. | 3/25/2022 | 0.40 | Correspondence with Sidley team and NR counsel re: depositions and remote protocol |
| Hay, Daniel J. | 3/27/2022 | 1.10 | Prepare outline for deposition prep with H. Coghlan |
| Craig, Laura K. | 3/27/2022 | 1.10 | Prepare for A. Wayner deposition, including drafting outline and review of documents |
| Bonacorsi, Lauri A. | 3/27/2022 | 0.10 | Prepare H. Coghlan deposition preparation materials |
| Bonacorsi, Lauri A. | 3/27/2022 | 0.70 | Make updates to L. Aragon deposition preparation materials |
| Rody, David M. | 3/27/2022 | 0.80 | Correspondence with Sidley team re:  deposition planning and strategy |
| Hay, Daniel J. | 3/28/2022 | 2.50 | Prepare for and meet with H. Coghlan re deposition preparation |
| Craig, Laura K. | 3/28/2022 | 4.60 | Prepare for A. Wayner deposition, including finalizing exhibit set and drafting outline |
| Bonacorsi, Lauri A. | 3/28/2022 | 0.50 | Make final edits to L. Aragon deposition materials |
| Ballard, Emma A. | 3/28/2022 | 0.80 | Prepare binder of key documents for upcoming deposition |
| Todd, Gordon D. | 3/28/2022 | 2.40 | Deposition prep session with H. Coghlan |
| Rody, David M. | 3/28/2022 | 0.60 | Correspondence and conferences with Sidley team re:  H. Coghlan deposition |
| Rody, David M. | 3/28/2022 | 2.80 | Review documents to prepare for, and attend, H. Coghlan deposition prep session |
| Rody, David M. | 3/28/2022 | 0.60 | Correspondence and conferences with Sidley team and NR counsel re:  upcoming depositions |
| Hay, Daniel J. | 3/29/2022 | 0.60 | Draft questions for deposition of L. Aragon |
| Hay, Daniel J. | 3/29/2022 | 0.50 | Review and revise outline for Wayner deposition |
| Hay, Daniel J. | 3/29/2022 | 0.90 | Call with L. Mulherin re Wayner deposition |
| Hay, Daniel J. | 3/29/2022 | 1.80 | Review and respond to supplemental summary judgment filing by New Rochelle |
| Reilly, Ally N. | 3/29/2022 | 1.50 | Prepare binders of exhibits sets for L. Mulherin and L. Bonacorsi |
| Craig, Laura K. | 3/29/2022 | 4.10 | Prepare for A. Wayner deposition, including call with D. Hay regarding outline |
| Bonacorsi, Lauri A. | 3/29/2022 | 1.20 | Provide summary of takeaways from Defendants' amended RFP responses |
| Bonacorsi, Lauri A. | 3/29/2022 | 1.00 | Prepare compilation of Defendants' discovery responses for G. Todd |
| Bonacorsi, Lauri A. | 3/29/2022 | 0.40 | Review A. Wayner deposition outline for L. Mulherin |
| Bonacorsi, Lauri A. | 3/29/2022 | 0.70 | Research legal question related to L. Aragon deposition for G. Todd preparation |
| Bonacorsi, Lauri A. | 3/29/2022 | 0.40 | Finalize Coghlan deposition preparation materials |
| Ballard, Emma A. | 3/29/2022 | 1.40 | Create binder of New Rochelle discovery responses for L.Bonacorsi and L.Mulherin |
| Todd, Gordon D. | 3/29/2022 | 5.50 | Review documents in preparation for Aragon deposition |
| Rody, David M. | 3/29/2022 | 1.20 | Correspondence with Sidley team re:  deposition prep and planning |
| Rody, David M. | 3/29/2022 | 0.80 | Correspondence and conferences with Sidley team re:  NR filing and case strategy |
| Hay, Daniel J. | 3/30/2022 | 0.50 | Revise response to New Rochelle's sur-reply |
| Craig, Laura K. | 3/30/2022 | 6.40 | Prepare for, take A. Wayner deposition, and conduct follow up work regarding |
| Bonacorsi, Lauri A. | 3/30/2022 | 0.80 | Research legal theory that relates to L. Aragon deposition for G. Todd |
| Bonacorsi, Lauri A. | 3/30/2022 | 1.80 | Provide analysis of relevant video to deposition preparation for G. Todd |
| Todd, Gordon D. | 3/30/2022 | 4.80 | Review documents in preparation for H. Coughlan deposition prep and deposition |
| Todd, Gordon D. | 3/30/2022 | 0.80 | Review and revise draft letter opposition to MJ Krause responding to City's sur reply letter on summary judgment motion |
| Rody, David M. | 3/30/2022 | 0.80 | Correspondence and conferences with Sidley team re:  preparations and strategy for upcoming depositions |
| Craig, Laura K. | 3/31/2022 | 0.60 | Attention to deposition preparation for H. Coghlan defense and L. Aragon deposition |
| Bonacorsi, Lauri A. | 3/31/2022 | 0.10 | Arrange for deposition exhibit to be prepared |
| Todd, Gordon D. | 3/31/2022 | 1.00 | Call with I. Shephard regarding New Rochelle |
| Todd, Gordon D. | 3/31/2022 | 2.00 | Continue to prepare for L. Aragon deposition |
| Todd, Gordon D. | 3/31/2022 | 6.50 | Prepare for and participate in H. Coghlan deposition prep session |
| Rody, David M. | 3/31/2022 | 1.20 | Conferences and correspondence with Sidley team re: strategy and preparations for H. Coghlan and L. Aragon depositions |
| Rody, David M. | 3/31/2022 | 1.00 | Review H. Coghlan witness prep materials |
| Rody, David M. | 3/31/2022 | 2.70 | Conduct witness prep session with G. Todd for H. Coghlan |
| Hay, Daniel J. | 4/1/2022 | 0.40 | Draft talking points for status conference |
| Hay, Daniel J. | 4/1/2022 | 1.50 | Prepare for and attend status conference |
| Hay, Daniel J. | 4/1/2022 | 0.20 | Call with L. Mulherin re deposition planning and responding to court's status conference order |
| Craig, Laura K. | 4/1/2022 | 1.30 | Attention to discovery matters |
| Todd, Gordon D. | 4/1/2022 | 4.80 | Continue to prepare for L. Aragon deposition |
| Todd, Gordon D. | 4/1/2022 | 5.50 | Prepare for and participate in defense of H. Coughlan deposition |
| Rody, David M. | 4/1/2022 | 0.40 | Conferences and correspondence with Sidley team re: strategy and preparations for depositions |
| Rody, David M. | 4/1/2022 | 0.80 | Call with court and all parties re: privilege and discovery issues |
| Craig, Laura K. | 4/3/2022 | 1.50 | Assist with deposition preparation |
| Bonacorsi, Lauri A. | 4/3/2022 | 1.90 | Assist with deposition preparation, including preparing L. Aragon exhibits |
| Todd, Gordon D. | 4/3/2022 | 2.50 | Continue to prepare for L. Aragon deposition |
| Reilly, Ally N. | 4/4/2022 | 1.00 | Assist in preparation of exhibit documents for L. Mulherin |

| Name | Date | Hours | Description |
|---|---|---|---|
| Craig, Laura K. | 4/4/2022 | 4.70 | Assist with deposition preparation, including fact investigation and preparation of materials for L. Aragon deposition |
| Bonacorsi, Lauri A. | 4/4/2022 | 4.80 | Prepare L. Aragon deposition exhibits for G. Todd |
| Bonacorsi, Lauri A. | 4/4/2022 | 0.90 | Assist with preparing potential video exhibits for L. Aragon deposition, including locating key portions of videos |
| Ballard, Emma A. | 4/4/2022 | 0.50 | Assist L.Bonacorsi with preparing documents |
| Todd, Gordon D. | 4/4/2022 | 5.60 | Prepare for Aragon deposition |
| Rody, David M. | 4/4/2022 | 0.50 | Correspondence with Sidley team re: strategy and preparations for depositions |
| Hay, Daniel J. | 4/5/2022 | 0.30 | Follow up research from Aragon deposition |
| Craig, Laura K. | 4/5/2022 | 0.50 | Assist with deposition preparation |
| Bonacorsi, Lauri A. | 4/5/2022 | 3.50 | Assist with deposition preparation including analysis of J. King documents |
| Todd, Gordon D. | 4/5/2022 | 7.50 | Prepare for and take L. Aragon deposition |
| Rody, David M. | 4/5/2022 | 0.50 | Correspondence and conference with Sidley team re: Aragon deposition |
| Hay, Daniel J. | 4/6/2022 | 0.30 | Communicate with expert and litigation team re report deadline |
| Craig, Laura K. | 4/6/2022 | 4.10 | Assist with J. King deposition preparation |
| Bonacorsi, Lauri A. | 4/6/2022 | 7.40 | Prepare J. King deposition preparation materials, including identifying key documents needed for preparation |
| Ballard, Emma A. | 4/6/2022 | 2.00 | Assist L.Mulherin and L.Bonacorsi with preparing binders for deposition |
| Todd, Gordon D. | 4/6/2022 | 3.50 | Review documents in advance of J. King deposition prep |
| Rody, David M. | 4/6/2022 | 0.50 | Correspondence and conference with Sidley team and Harris Beach re: depositions |
| Craig, Laura K. | 4/7/2022 | 3.70 | Attend and prepare for J. King deposition preparation session |
| Craig, Laura K. | 4/7/2022 | 0.10 | Call with G. Todd regarding J. King deposition preparation |
| Craig, Laura K. | 4/7/2022 | 0.70 | Research regarding mediation requirements in SDNY |
| Bonacorsi, Lauri A. | 4/7/2022 | 0.70 | Begin work on 30(b)(6) preparation of deposition materials |
| Todd, Gordon D. | 4/7/2022 | 2.50 | J. King deposition prep |
| Todd, Gordon D. | 4/7/2022 | 2.20 | Review documents in advance of J. King deposition prep |
| Craig, Laura K. | 4/8/2022 | 3.60 | Prepare letter filing regarding motion for privilege sanctions, including analysis of New Rochelle's privilege logs |
| Craig, Laura K. | 4/8/2022 | 0.50 | Call with D. Hay and L. Bonacorsi regarding 30(b)(6) preparation |
| Bonacorsi, Lauri A. | 4/8/2022 | 0.80 | Work on 30(b)(6) deposition preparation materials, including analysis of key documents |
| Bonacorsi, Lauri A. | 4/10/2022 | 4.80 | Prepare key deposition preparation materials for H. Coghlan deposition |
| Craig, Laura K. | 4/11/2022 | 0.40 | Call with L. Bonacorsi regarding 30(b)(6) preparation |
| Craig, Laura K. | 4/11/2022 | 1.00 | Assist with 30(b)(6) deposition preparation |
| Bonacorsi, Lauri A. | 4/11/2022 | 0.50 | Call with L. Mulherin regarding deposition preparation for 30(b)(6) |
| Bonacorsi, Lauri A. | 4/11/2022 | 1.80 | Make updates to 30(b)(6) deposition preparation materials and organization |
| Craig, Laura K. | 4/12/2022 | 3.70 | Assist with deposition preparation, including draft mock cross for J. King and research regarding Aragon deposition testimony |
| Ballard, Emma A. | 4/12/2022 | 0.70 | Organize e-binder for L.Mulherin for upcoming deposition |
| Rody, David M. | 4/12/2022 | 1.00 | Correspondence with Sidley team re: deposition progress and strategy |
| Hay, Daniel J. | 4/13/2022 | 1.00 | Review letter to court re sanctions motion and in camera review |
| Craig, Laura K. | 4/13/2022 | 4.60 | Assist with J. King deposition preparation, including preparation for and attending meeting with J. King and post-meeting internal discussion |
| Craig, Laura K. | 4/13/2022 | 0.50 | Revise supplemental letter filing regarding sanctions motion |
| Bonacorsi, Lauri A. | 4/13/2022 | 1.80 | Prepare deposition preparation materials, including analysis of key documents for 30(b)(6) |
| Ballard, Emma A. | 4/13/2022 | 2.00 | Assist L.Bonacorsi with prepping binders for 30(b)(6) preparation |
| Todd, Gordon D. | 4/13/2022 | 5.00 | Prepare  J. King for deposition |
| Rody, David M. | 4/13/2022 | 0.30 | Correspondence with Sidley team and NR counsel re: depositions |
| Hay, Daniel J. | 4/14/2022 | 0.50 | Revise letter to court re discovery sanctions |
| Craig, Laura K. | 4/14/2022 | 5.10 | Attend and prepare for J. King deposition, including internal discussions |
| Bonacorsi, Lauri A. | 4/14/2022 | 0.10 | Finalize 30(b)(6) deposition preparation materials |
| Todd, Gordon D. | 4/14/2022 | 0.40 | Correspondence with City counsel and S. Llach regarding possible mediation |
| Rody, David M. | 4/14/2022 | 0.20 | Review and revise letter to court on discovery sanctions |
| Craig, Laura K. | 4/15/2022 | 0.50 | Finalize draft supplemental filing regarding sanctions motion |
| Bonacorsi, Lauri A. | 4/15/2022 | 0.40 | Assist with organization of deposition preparation materials |
| Rody, David M. | 4/15/2022 | 0.20 | Review filing with magistrate judge |
| Craig, Laura K. | 4/18/2022 | 1.00 | Draft letter motion to court regarding extending schedule |
| Rody, David M. | 4/18/2022 | 0.80 | Review 30(b)(6) deposition prep materials |
| Rody, David M. | 4/18/2022 | 0.40 | Review and comment on discovery letter to court by NR counsel |
| Rody, David M. | 4/18/2022 | 0.60 | Correspondence with Sidley team and NR counsel re: deposition schedule |
| Craig, Laura K. | 4/19/2022 | 0.30 | Finalize and file scheduling motion |
| Rody, David M. | 4/19/2022 | 0.30 | Correspondence with Sidley team and all counsel re: discovery schedule changes |
| Craig, Laura K. | 4/20/2022 | 0.20 | Review L. Aragon deposition transcript |
| Rody, David M. | 4/20/2022 | 0.30 | Correspondence with Sidley team re: Aragon deposition |
| Rody, David M. | 4/21/2022 | 1.00 | Review and analyze documents marked "key" by review team |
| Rody, David M. | 4/21/2022 | 0.20 | Correspondence with Sidley team re: Aragon post-deposition strategy |
| Craig, Laura K. | 4/22/2022 | 0.30 | Review City of Austin decision |
| Rody, David M. | 4/25/2022 | 0.20 | Correspondence with Sidley team re: Rule 30(b)(6) notice |
| Hay, Daniel J. | 4/26/2022 | 0.50 | Revise and serve amended Rule 30(b)(6) notice |
| Rody, David M. | 4/26/2022 | 0.20 | Correspondence with Sidley team and NR counsel re: depositions |
| Craig, Laura K. | 4/27/2022 | 0.40 | Prepare collection of deposition transcripts for G. Todd |
| Bonacorsi, Lauri A. | 4/27/2022 | 0.10 | Assist with compiling deposition transcripts for G. Todd |
| Craig, Laura K. | 5/1/2022 | 0.60 | Research regarding 30(b)(6) disclosure requirements |
| Todd, Gordon D. | 5/1/2022 | 4.20 | Review deposition transcripts for N. Bramson and TRA |
| Hay, Daniel J. | 5/2/2022 | 0.40 | Call with G. Todd and D. Rody re Schwartz deposition and follow up call with B. Katz re same |
| Bonacorsi, Lauri A. | 5/2/2022 | 0.50 | Conduct research on procedural rules for discovery for D. Hay |

| Name | Date | Hours | Description |
|---|---|---|---|
| Todd, Gordon D. | 5/2/2022 | 0.30 | Confer with D. Hay, D. Rody regarding M. Schwartz deposition issue |
| Rody, David M. | 5/2/2022 | 0.50 | Correspondence and conferences with Sidley team re: deposition strategy |
| Hay, Daniel J. | 5/3/2022 | 0.20 | Meet and confer regarding TRA documents |
| Craig, Laura K. | 5/3/2022 | 0.60 | Prepare for meet and confer regarding privilege log entries |
| Craig, Laura K. | 5/3/2022 | 1.70 | Research regarding discovery rules related to 30(b)(6) witnesses and initial disclosures |
| Hay, Daniel J. | 5/4/2022 | 0.20 | Call with L. Mulherin re discovery and research for depositions |
| Hay, Daniel J. | 5/4/2022 | 0.40 | Meet and confer re lease trackers |
| Craig, Laura K. | 5/4/2022 | 0.60 | Attend meet and confer with J. Nonkes and D. Hay, including post-call with D. Hay |
| Craig, Laura K. | 5/4/2022 | 1.10 | Legal research regarding discovery issues |
| Craig, Laura K. | 5/5/2022 | 2.70 | Attention to discovery matters, including legal research regarding privilege matters |
| Bonacorsi, Lauri A. | 5/5/2022 | 0.20 | Review latest production of documents from third party |
| Todd, Gordon D. | 5/5/2022 | 0.30 | Review research regarding witness disclosure requirement with regard to M. Schwartz |
| Todd, Gordon D. | 5/5/2022 | 0.40 | Review research into production of documents used to refresh witness recollection during 30(b)(6) deposition |
| Rody, David M. | 5/5/2022 | 0.20 | Correspondence with Sidley team re: deposition strategy and planning |
| Craig, Laura K. | 5/6/2022 | 0.10 | Attention to deposition scheduling matters |
| Bonacorsi, Lauri A. | 5/6/2022 | 0.50 | Analyze latest production of documents received |
| Bonacorsi, Lauri A. | 5/7/2022 | 2.00 | Prepare analysis of key C. Strome documents in anticipation of deposition |
| Bonacorsi, Lauri A. | 5/8/2022 | 2.60 | Assist with deposition preparation of C. Strome including preparing materials |
| Hay, Daniel J. | 5/9/2022 | 0.50 | Confer with L. Mulherin re 30(b)(6) deposition prep |
| Craig, Laura K. | 5/9/2022 | 0.50 | Meeting with D. Hay regarding discovery planning |
| Rody, David M. | 5/9/2022 | 0.20 | Correspondence with Sidley team and NR counsel re: depositions |
| Craig, Laura K. | 5/10/2022 | 0.10 | Correspondence regarding New Rochelle 30(b)(6) deposition planning |
| Craig, Laura K. | 5/11/2022 | 0.10 | Correspondence regarding deposition scheduling matters |
| Todd, Gordon D. | 5/11/2022 | 4.50 | Review A. Waynor deposition transcript |
| Rody, David M. | 5/11/2022 | 0.20 | Correspondence with Sidley team re: deposition planning |
| Craig, Laura K. | 5/12/2022 | 0.50 | Review deposition preparation materials for C. Strome deposition |
| Bonacorsi, Lauri A. | 5/12/2022 | 0.20 | Conduct research for preparation of C. Strome deposition |
| Bonacorsi, Lauri A. | 5/12/2022 | 2.00 | Conduct analysis of production from New Rochelle |
| Craig, Laura K. | 5/13/2022 | 0.20 | Draft and serve revised notice of depositions |
| Bonacorsi, Lauri A. | 5/13/2022 | 3.40 | Analyze latest production of documents from New Rochelle |
| Bonacorsi, Lauri A. | 5/13/2022 | 0.10 | Assist in scheduling of depositions |
| Bonacorsi, Lauri A. | 5/14/2022 | 0.40 | Summarize documents related to C. Strome in anticipation of deposition |
| Bonacorsi, Lauri A. | 5/14/2022 | 1.40 | Summarize analysis of New Rochelle's latest document production |
| Craig, Laura K. | 5/15/2022 | 0.20 | Review deposition preparation binder materials |
| Bonacorsi, Lauri A. | 5/15/2022 | 0.20 | Correspondence with L. Mulherin about supplemental production from New Rochelle |
| Hay, Daniel J. | 5/16/2022 | 0.30 | Correspond with expert regarding site visit and financial data |
| Craig, Laura K. | 5/16/2022 | 0.10 | Correspondence regarding deposition preparation with internal team |
| Todd, Gordon D. | 5/16/2022 | 0.50 | Complete review of A. Waynor deposition |
| Hay, Daniel J. | 5/17/2022 | 0.30 | Meet with L. Mulherin re 30(b)(6) preparation |
| Craig, Laura K. | 5/17/2022 | 0.30 | Meeting with D. Hay regarding deposition preparation |
| Craig, Laura K. | 5/17/2022 | 2.30 | Attention to discovery matters, including preparation of lease tracker compilation, research regarding expert requests, and drafting/compilation of New Rochelle 30(b)(6) deposition preparation materials |
| Bonacorsi, Lauri A. | 5/17/2022 | 1.50 | Conduct review of privilege log for L. Mulherin in anticipation of response to New Rochelle request |
| Bonacorsi, Lauri A. | 5/17/2022 | 0.30 | Assist with collecting documentation for experts |
| Bonacorsi, Lauri A. | 5/17/2022 | 0.10 | Finalize C. Strome deposition preparation materials |
| Hay, Daniel J. | 5/18/2022 | 1.10 | Call with expert regarding data for report and follow up call with L. Bonacorsi re same |
| Hay, Daniel J. | 5/18/2022 | 0.50 | Draft correspondence to client and to L. Mulherin re expert report |
| Craig, Laura K. | 5/18/2022 | 3.60 | Prepare materials for New Rochelle 30(b)(6) deposition |
| Bonacorsi, Lauri A. | 5/18/2022 | 1.10 | Assist with deposition preparation, including preparing C. Strome key materials |
| Bonacorsi, Lauri A. | 5/18/2022 | 1.30 | Assist L. Mulherin in analysis relating to privilege log and redacted information |
| Bonacorsi, Lauri A. | 5/18/2022 | 1.90 | Assist D. Hay with gathering key materials for experts concerning billboard assessment |
| Bonacorsi, Lauri A. | 5/18/2022 | 1.10 | Call with E. Herman, A. Helf and D. Hay concerning expert analysis of billboards |
| Ballard, Emma A. | 5/18/2022 | 2.40 | Create tracker of privilege log excerpts |
| Rody, David M. | 5/18/2022 | 0.20 | Correspondence with Sidley team re: deposition planning |
| Hay, Daniel J. | 5/19/2022 | 0.30 | Call with B. Katz re depositions and experts |
| Hay, Daniel J. | 5/19/2022 | 0.20 | Meet and confer regarding depositions |
| Bonacorsi, Lauri A. | 5/19/2022 | 0.10 | Assist with C. Strome deposition prep including locating key materials |
| Bonacorsi, Lauri A. | 5/19/2022 | 0.10 | Assist with analysis of underlying documents from privilege log requested by New Rochelle |
| Bonacorsi, Lauri A. | 5/19/2022 | 3.00 | Conduct research for experts related to age of signs |
| Ballard, Emma A. | 5/19/2022 | 1.50 | Create binder of documents in preparation for C.Strome deposition |
| Todd, Gordon D. | 5/19/2022 | 0.40 | Attention to deposition scheduling and strategy for handling 30(b)(6) issues |
| Rody, David M. | 5/19/2022 | 1.00 | Correspondence and conferences with Sidley team and NR counsel re: deposition planning |
| Craig, Laura K. | 5/20/2022 | 0.10 | Coordination regarding deposition scheduling and planning |
| Bonacorsi, Lauri A. | 5/20/2022 | 0.20 | Correspondence with experts regarding information requested on features of signs in New Rochelle |
| Bonacorsi, Lauri A. | 5/20/2022 | 0.20 | Assist with scheduling of upcoming depositions |
| Rody, David M. | 5/20/2022 | 0.30 | Correspondence with Sidley team, client, and NR counsel re: depositions |
| Hay, Daniel J. | 5/22/2022 | 0.60 | Review collection of lease tracker excerpts for production |
| Craig, Laura K. | 5/22/2022 | 0.30 | Review lease tracking compilation document |
| Bonacorsi, Lauri A. | 5/22/2022 | 2.60 | Conduct review of privilege log underlying documents containing information requested by opposing counsel |
| Craig, Laura K. | 5/23/2022 | 1.00 | Attention to discovery matters, including preparation of lease tracker compilation document and review of J. King deposition transcript |
| Todd, Gordon D. | 5/23/2022 | 0.30 | Attention to privilege dispute over lease tracker documents |

| Name | Date | Hours | Description |
|---|---|---|---|
| Hay, Daniel J. | 5/24/2022 | 0.20 | Call with D. Rody re Strome deposition preparation |
| Craig, Laura K. | 5/24/2022 | 0.20 | Revise and serve amended notice of depositions |
| Bonacorsi, Lauri A. | 5/24/2022 | 0.70 | Assist with deposition prep for J. Scharfberg including preparing key materials |
| Bonacorsi, Lauri A. | 5/24/2022 | 2.30 | Prepare analysis of certain case materials for D. Rody to assist with C. Strome deposition prep |
| Bonacorsi, Lauri A. | 5/24/2022 | 0.20 | Call with D. Hay and L. Mulherin regarding upcoming deposition preparation |
| Bonacorsi, Lauri A. | 5/24/2022 | 0.90 | Call with D. Rody and D. Hay regarding C. Strome deposition |
| Bonacorsi, Lauri A. | 5/24/2022 | 1.50 | Prepare aspects of deposition outline and exhibits for C. Strome deposition |
| Ballard, Emma A. | 5/24/2022 | 1.10 | Create binder in preparation for deposition |
| Todd, Gordon D. | 5/24/2022 | 0.30 | Attention to scheduling 30(b)(6) deposition and prep schedule |
| Rody, David M. | 5/24/2022 | 1.70 | Correspondence and conferences with Sidley team re: preparations and strategy for depositions |
| Rody, David M. | 5/24/2022 | 3.30 | Review documents and transcripts to prepare for Strome deposition |
| Hay, Daniel J. | 5/25/2022 | 2.50 | Prepare for 30(b)(6) deposition |
| Craig, Laura K. | 5/25/2022 | 2.10 | Attention to deposition preparation for 30(b)(6) and Strome |
| Bonacorsi, Lauri A. | 5/25/2022 | 5.10 | Assist D. Rody with deposition preparation for C. Strome |
| Bonacorsi, Lauri A. | 5/25/2022 | 0.20 | Prepare deposition prep materials for A. Salgado deposition |
| Bonacorsi, Lauri A. | 5/25/2022 | 0.40 | Review key J. Scharfberg deposition prep materials prior to prep session |
| Ballard, Emma A. | 5/25/2022 | 2.40 | Prepare exhibit binders to be sent to witness in deposition |
| Rody, David M. | 5/25/2022 | 3.50 | Review and revise outline for Strome deposition |
| Rody, David M. | 5/25/2022 | 0.80 | Review documents and transcripts to prepare for Strome deposition |
| Rody, David M. | 5/25/2022 | 0.70 | Conferences and correspondence with Sidley team re: strategy and preparation for Strome deposition |
| Hay, Daniel J. | 5/26/2022 | 4.10 | Meet with J. Scharfberg to prepare for deposition |
| Hay, Daniel J. | 5/26/2022 | 6.80 | Prepare for 30(b)(6) deposition |
| Craig, Laura K. | 5/26/2022 | 1.00 | Attention to discovery matters, including assistance with C. Strome deposition setup and correspondence regarding lease tracker compilation |
| Bonacorsi, Lauri A. | 5/26/2022 | 0.70 | Prepare Scharfberg deposition preparation materials in advance of prep session |
| Bonacorsi, Lauri A. | 5/26/2022 | 1.30 | Prepare for J. Scharfberg deposition prep session including analysis of key materials |
| Bonacorsi, Lauri A. | 5/26/2022 | 4.30 | Attend deposition prep session with J. Scharfberg, D. Hay, and G. Todd |
| Bonacorsi, Lauri A. | 5/26/2022 | 0.40 | Prepare additional key materials for J. Scharfberg review |
| Ballard, Emma A. | 5/26/2022 | 3.00 | Prepare binders for upcoming deposition preparation |
| Todd, Gordon D. | 5/26/2022 | 6.00 | Prepare for and lead deposition prep with J. Scharfberg |
| Rody, David M. | 5/26/2022 | 3.50 | Prepare for and take deposition of C. Strome |
| Rody, David M. | 5/26/2022 | 1.00 | Attend deposition prep for J. Scharfberg |
| Hay, Daniel J. | 5/27/2022 | 1.60 | Prepare for Rule 30(b)(6) deposition |
| Craig, Laura K. | 5/27/2022 | 1.30 | Attention to discovery matters, including review of revised 30(b)(6) outline |
| Bonacorsi, Lauri A. | 5/27/2022 | 1.60 | Outline mock deposition for J. Scharfberg prep session |
| Hay, Daniel J. | 5/28/2022 | 1.50 | Prepare for Rule 30(b)(6) deposition |
| Bonacorsi, Lauri A. | 5/28/2022 | 5.50 | Draft deposition outline for J. Scharfberg preparation session |
| Hay, Daniel J. | 5/29/2022 | 3.00 | Prepare for Rule 30(b)(6) deposition |
| Craig, Laura K. | 5/29/2022 | 0.50 | Prepare exhibits for New Rochelle 30(b)(6) deposition |
| Craig, Laura K. | 5/29/2022 | 0.20 | Review mock cross outline for 30(b)(6) witness |
| Bonacorsi, Lauri A. | 5/29/2022 | 2.90 | Draft deposition outline for J. Scharfberg prep session |
| Craig, Laura K. | 5/30/2022 | 1.20 | Review mock cross outline for 30(b)(6) witness |
| Bonacorsi, Lauri A. | 5/30/2022 | 1.70 | Revise J. Scharfberg deposition prep outline |
| Craig, Laura K. | 5/31/2022 | 2.50 | Attention to deposition preparation, including finalizing exhibit set for 30(b)(6) and preparing searches of preparation documents for 30(b)(6) mock cross |
| Bonacorsi, Lauri A. | 5/31/2022 | 2.80 | Finalize J. Scharfberg deposition preparation outline |
| Ballard, Emma A. | 5/31/2022 | 0.50 | Prepare binder for L.Bonacorsi for deposition prep |
| Todd, Gordon D. | 5/31/2022 | 3.50 | Prepare for J. Scharfberg deposition prep session |
| Craig, Laura K. | 6/1/2022 | 0.50 | Attention to deposition preparation, including review of documents and compilation of exhibits |
| Bonacorsi, Lauri A. | 6/1/2022 | 1.00 | Finalize prep materials including mock deposition outline for J. Scharfberg |
| Bonacorsi, Lauri A. | 6/1/2022 | 0.20 | Assist with preparation of exhibits for A. Salgado deposition |
| Bonacorsi, Lauri A. | 6/1/2022 | 6.00 | Work with G. Todd and J. Scharfberg on 30(b)(6) preparation |
| Ballard, Emma A. | 6/1/2022 | 0.70 | Assist L. Mulherin with preparing exhibits for deposition |
| Todd, Gordon D. | 6/1/2022 | 7.50 | Prepare J. Scharfberg for 30(b)(6) deposition |
| Rody, David M. | 6/1/2022 | 0.30 | Correspondence with Sidley team re: document strategy issues |
| Hay, Daniel J. | 6/2/2022 | 8.50 | Prepare for and take Rule 30(b)(6) deposition |
| Bonacorsi, Lauri A. | 6/2/2022 | 1.70 | Assist with deposition prep for A. Salgado and J. Scharfberg depositions |
| Todd, Gordon D. | 6/2/2022 | 7.00 | Prepare for and defend J. Scharfberg deposition |
| Hay, Daniel J. | 6/3/2022 | 0.70 | Draft summary of Salgado deposition for G. Todd, D. Rody |
| Craig, Laura K. | 6/3/2022 | 0.20 | Finalize exhibit set from A. Salgado deposition |
| Bonacorsi, Lauri A. | 6/3/2022 | 1.40 | Prepare materials requested by expert witnesses for their report |
| Ballard, Emma A. | 6/3/2022 | 1.80 | Assist L. Mulherin with preparing exhibits used in deposition |
| Hay, Daniel J. | 6/4/2022 | 0.50 | Draft letter to court seeking leave to supplement motion for partial summary judgment |
| Craig, Laura K. | 6/4/2022 | 0.30 | Review finalized exhibit set for A. Salgado deposition |
| Hay, Daniel J. | 6/6/2022 | 0.60 | Call with expert re valuation report |
| Craig, Laura K. | 6/6/2022 | 0.40 | Attention to discovery matters, including review of privilege research question and preparation of summer associate assignment |
| Bonacorsi, Lauri A. | 6/6/2022 | 0.90 | Assist with assigning summer associate research on claims in anticipation of summary judgment |
| Bonacorsi, Lauri A. | 6/6/2022 | 0.10 | Gather materials requested by expert witness to assist with report drafting |
| Bonacorsi, Lauri A. | 6/6/2022 | 0.60 | Call with A. Helf and D. Hay on expert report |
| Bonacorsi, Lauri A. | 6/6/2022 | 0.30 | Prepare list of action items for D. Hay post-call with A. Helf |
| Rody, David M. | 6/6/2022 | 0.30 | Correspondence with Sidley team re: 30(b)(6) depositions and case strategy |
| Hay, Daniel J. | 6/7/2022 | 0.80 | Review transcript of 30(b)(6) deposition |
| Bonacorsi, Lauri A. | 6/7/2022 | 2.70 | Conduct research on prospective privilege claims arising from depositions |

| Name | Date | Hours | Description |
|---|---|---|---|
| Bonacorsi, Lauri A. | 6/7/2022 | 0.30 | Correspondence with A. Helf, including locating and providing relevant litigation files |
| Craig, Laura K. | 6/8/2022 | 0.30 | Review deposition transcript summaries |
| Bonacorsi, Lauri A. | 6/8/2022 | 8.10 | Draft analysis of key deposition quotes from New Rochelle / TRA deposition transcripts |
| Bonacorsi, Lauri A. | 6/8/2022 | 2.00 | Conduct research on prospective privilege claim arising from deposition |
| Hay, Daniel J. | 6/9/2022 | 1.20 | Revise motion to supplement motion for summary judgment |
| Craig, Laura K. | 6/9/2022 | 0.10 | Review discovery letter regarding motion for summary judgment |
| Bonacorsi, Lauri A. | 6/9/2022 | 4.00 | Conduct research on prospective privilege claim arising from deposition |
| Bonacorsi, Lauri A. | 6/9/2022 | 3.20 | Assist with drafting of supplemental letter to court, focusing on key deposition quotes for support |
| Bonacorsi, Lauri A. | 6/9/2022 | 1.30 | Conduct analysis of key deposition quotes from New Rochelle and TRA depositions |
| Todd, Gordon D. | 6/9/2022 | 0.70 | Review and revise letter motion to supplement brief |
| Rody, David M. | 6/9/2022 | 0.30 | Correspondence with Sidley team re: supplemental MSJ letter |
| Hay, Daniel J. | 6/10/2022 | 0.40 | Revise motion to supplement motion for summary judgment |
| Craig, Laura K. | 6/10/2022 | 0.10 | Prepare response to New Rochelle's discovery deficiency letter |
| Bonacorsi, Lauri A. | 6/10/2022 | 0.40 | Conduct review of deposition transcripts, including analyzing key quotes |
| Bonacorsi, Lauri A. | 6/10/2022 | 1.20 | Prepare exhibits for supplemental letter motion |
| Bonacorsi, Lauri A. | 6/10/2022 | 1.40 | Assist with filing of supplemental letter motion in support of partial summary judgment |
| Todd, Gordon D. | 6/10/2022 | 0.30 | Work on scope of expert witness testimony issue regarding premium pricing |
| Hay, Daniel J. | 6/12/2022 | 1.20 | Review and comment on draft appraisal report |
| Hay, Daniel J. | 6/13/2022 | 0.80 | Review and comment on draft appraisal report |
| Hay, Daniel J. | 6/13/2022 | 0.20 | Revise email to opposing counsel re 30(b)(6) deposition documents |
| Hay, Daniel J. | 6/13/2022 | 0.40 | Call with L. Mulherin re upcoming case deadlines and summary judgment |
| Craig, Laura K. | 6/13/2022 | 2.00 | Attention to discovery matters, including drafting response to New Rochelle regarding post-deposition document requests, preparing production of documents reviewed by 30(b)(6), review of expert report and D. Hay comments regarding same, and call with D. Hay regarding case strategy |
| Bonacorsi, Lauri A. | 6/13/2022 | 0.50 | Review New Rochelle 30(b)(6) prep materials for L. Mulherin |
| Bonacorsi, Lauri A. | 6/13/2022 | 3.70 | Conduct search of lease files for A. Helf and E. Herman |
| Bonacorsi, Lauri A. | 6/13/2022 | 0.80 | Prepare outline of key deposition quotes, focusing on A. Wayner and A. Salgado |
| Hay, Daniel J. | 6/14/2022 | 0.50 | Revise email to opposing counsel re 30(b)(6) deposition documents |
| Craig, Laura K. | 6/14/2022 | 0.60 | Attention to discovery work streams, including preparing letter response to New Rochelle's post-deposition request, review of New Rochelle's cross letter motion regarding summary judgment |
| Bonacorsi, Lauri A. | 6/14/2022 | 1.30 | Assist in compiling documents made accessible to J. Scharfberg in deposition preparation in anticipation of production to opposing counsel |
| Bonacorsi, Lauri A. | 6/14/2022 | 0.10 | Assist A. Helf in accessing lease-related documents for expert report |
| Bonacorsi, Lauri A. | 6/14/2022 | 2.10 | Prepare outline of key deposition quotes, focusing on A. Wayner and A. Salgado |
| Todd, Gordon D. | 6/14/2022 | 3.20 | Review draft expert report from E. Herman |
| Rody, David M. | 6/14/2022 | 0.20 | Correspondence with Sidley team re: next steps in litigation |
| Rody, David M. | 6/14/2022 | 0.30 | Review correspondence to and from NR counsel |
| Hay, Daniel J. | 6/15/2022 | 0.30 | Review and comment on draft expert report |
| Craig, Laura K. | 6/15/2022 | 0.10 | Correspondence with D. Hay regarding cross motion for discovery |
| Bonacorsi, Lauri A. | 6/15/2022 | 5.70 | Prepare outline of key deposition quotes to aid in drafting summary judgment motion, focusing on A. Salgado |
| Todd, Gordon D. | 6/15/2022 | 0.60 | Markup and circulate draft E. Herman expert report |
| Bonacorsi, Lauri A. | 6/16/2022 | 0.40 | Analyze key quotes from L. Aragon deposition |
| Hay, Daniel J. | 6/17/2022 | 0.40 | Compile materials for expert's reliance list |
| Hay, Daniel J. | 6/17/2022 | 0.90 | Call with A. Helf, L. Bonacorsi re draft expert report |
| Craig, Laura K. | 6/17/2022 | 0.40 | Review of J. King deposition transcript |
| Craig, Laura K. | 6/17/2022 | 0.40 | Call with L. Bonacorsi regarding post-fact discovery assignments |
| Bonacorsi, Lauri A. | 6/17/2022 | 1.90 | Review L. Aragon deposition, including analysis of key quotes |
| Bonacorsi, Lauri A. | 6/17/2022 | 0.50 | Call with L. Mulherin regarding prospective productions, privilege research, and summary judgment |
| Bonacorsi, Lauri A. | 6/17/2022 | 1.00 | Call with D. Hay and A. Helf concerning draft expert report |
| Bonacorsi, Lauri A. | 6/17/2022 | 1.30 | Draft list of materials relied upon by experts in preparing the report |
| Bonacorsi, Lauri A. | 6/18/2022 | 2.20 | Draft analysis of key deposition quotes for D. Hay and L. Mulherin |
| Bonacorsi, Lauri A. | 6/19/2022 | 0.10 | Make final edits to deposition analysis document |
| Craig, Laura K. | 6/20/2022 | 0.90 | Attention to discovery matters, including preparation of instructions for last production |
| Todd, Gordon D. | 6/20/2022 | 0.20 | Correspondence with S. Llach regarding non-retained damages expert testimony |
| Hay, Daniel J. | 6/21/2022 | 0.20 | Review and comment on draft expert report |
| Craig, Laura K. | 6/21/2022 | 2.00 | Attention to discovery matters, including drafting expert disclosure, revising interrogatories regarding expert matters, review of expert report, and preparation of documents for production |
| Bonacorsi, Lauri A. | 6/21/2022 | 1.90 | Prepare production to New Rochelle containing newly unredacted documents and certain files used by experts |
| Todd, Gordon D. | 6/21/2022 | 1.40 | Review and comment on revised draft of E. Harman expert valuation report |
| Todd, Gordon D. | 6/21/2022 | 0.20 | Correspondence with S. Llach regarding valuation methodology and use of non-retained expert |
| Hay, Daniel J. | 6/22/2022 | 0.50 | Calls with A. Helf re expert report |
| Hay, Daniel J. | 6/22/2022 | 0.70 | Review and revise expert disclosure and second supplemental interrogatory response |
| Hay, Daniel J. | 6/22/2022 | 1.90 | Review and comment on draft expert report valuation analysis |
| Craig, Laura K. | 6/22/2022 | 0.70 | Attention to discovery matters, including call with D. Hay regarding discovery responses, finalize and revise draft interrogatories and expert disclosures, and correspondence with opposing counsel regarding post-30(b)(6) document requests |
| Bonacorsi, Lauri A. | 6/22/2022 | 1.10 | Prepare production to New Rochelle containing newly unredacted documents and certain files used by experts |
| Rody, David M. | 6/22/2022 | 0.20 | Correspondence with Sidley team and client re: expert report |
| Hay, Daniel J. | 6/23/2022 | 0.30 | Call with A. Helf re expert report |
| Craig, Laura K. | 6/23/2022 | 0.10 | Review of proposed production specifications |
| Bonacorsi, Lauri A. | 6/23/2022 | 0.20 | Prepare production to New Rochelle containing newly unredacted documents and certain files used by experts |

| Name | Date | Hours | Description |
|---|---|---|---|
| Todd, Gordon D. | 6/23/2022 | 0.30 | Attention to strategy for summary judgment briefing and beyond and discuss same with D. Hay |
| Todd, Gordon D. | 6/23/2022 | 0.80 | Review expert disclosure, updated discovery responses integrating expert materials, and Herman report |
| Rody, David M. | 6/23/2022 | 0.20 | Correspondence with Sidley team re: SJ strategy |
| Hay, Daniel J. | 6/24/2022 | 0.80 | Review final expert report |
| Hay, Daniel J. | 6/24/2022 | 0.30 | Call with A. Helf re expert report |
| Craig, Laura K. | 6/24/2022 | 1.30 | Attention to discovery matters, including meeting with summer associate and D. Hay regarding legal research |
| Bonacorsi, Lauri A. | 6/24/2022 | 1.30 | Prepare production to New Rochelle containing newly unredacted documents and certain files used by experts |
| Bonacorsi, Lauri A. | 6/24/2022 | 0.50 | Draft cover letter for production to New Rochelle |
| Todd, Gordon D. | 6/24/2022 | 0.50 | Final review and production of E. Harman expert report |
| Bonacorsi, Lauri A. | 6/26/2022 | 0.80 | Research rules regarding scope of rebuttal reports |
| Craig, Laura K. | 6/27/2022 | 0.30 | Preparation of summer associate legal research assignment materials |
| Bonacorsi, Lauri A. | 6/27/2022 | 0.80 | Research rules regarding scope of rebuttal reports |
| Craig, Laura K. | 6/28/2022 | 0.30 | Review proposed discovery schedule |
| Todd, Gordon D. | 6/28/2022 | 0.20 | Attention to schedule adjustments including delay in status conference and expert report dates |
| Rody, David M. | 6/28/2022 | 0.40 | Correspondence with Sidley team and NR counsel re: discovery issues |
| Hay, Daniel J. | 6/29/2022 | 2.00 | Review Scharfberg deposition transcript |
| Bonacorsi, Lauri A. | 6/29/2022 | 5.10 | Review J. Scharfberg 30(b)(6) deposition transcript for errors |
| Rody, David M. | 6/29/2022 | 0.20 | Correspondence with all counsel and Sidley team re: discovery schedule |
| Craig, Laura K. | 6/30/2022 | 0.10 | Correspondence regarding 30(b)(6) errata sheet |
| Bonacorsi, Lauri A. | 6/30/2022 | 1.70 | Review J. Scharfberg 30(b)(6) deposition transcript for errors |
| Craig, Laura K. | 7/1/2022 | 0.60 | Attention to discovery matters, including review of deposition testimony and research regarding scope of rebuttal report |
| Bonacorsi, Lauri A. | 7/1/2022 | 1.10 | Review J. Scharfberg 30(b)(6) deposition transcript for errors |
| Craig, Laura K. | 7/5/2022 | 0.20 | Research regarding verification of errata sheets |
| Bonacorsi, Lauri A. | 7/6/2022 | 0.10 | Review J. Scharfberg 30(b)(6) deposition transcript for errors |
| Craig, Laura K. | 7/7/2022 | 0.20 | Attention to reviewing discovery response letter from opposing counsel |
| Craig, Laura K. | 7/8/2022 | 0.30 | Call with L. Bonacorsi regarding ongoing work streams |
| Craig, Laura K. | 7/8/2022 | 0.60 | Attention to discovery matters, including review of L. Bonacorsi summary of correspondence review and correspondence regarding discovery schedule |
| Bonacorsi, Lauri A. | 7/8/2022 | 1.00 | Review O. Campbell's case analysis on Due Process and First Amendment claims |
| Bonacorsi, Lauri A. | 7/8/2022 | 1.30 | Prepare final errata form for J. Scharfberg, including research on procedural rules for submission |
| Bonacorsi, Lauri A. | 7/8/2022 | 1.70 | Analyze documents referenced by New Rochelle in response letter |
| Bonacorsi, Lauri A. | 7/9/2022 | 2.80 | Analysis of O. Campbell's case law research on Due Process and First Amendment questions, including confirmatory research |
| Bonacorsi, Lauri A. | 7/9/2022 | 3.70 | Research concerning applicable First Amendment standard in anticipation of summary judgment |
| Craig, Laura K. | 7/10/2022 | 0.10 | Review of summer associate research assignment |
| Bonacorsi, Lauri A. | 7/10/2022 | 2.40 | Prepare analysis of law relating to Counts IV and V of complaint, focusing on recent case law |
| Bonacorsi, Lauri A. | 7/11/2022 | 0.10 | Finalize errata for Veritext from J. Scharfberg deposition |
| Craig, Laura K. | 7/12/2022 | 0.20 | Call with L. Bonacorsi and O. Coleman regarding summer research assignment |
| Bonacorsi, Lauri A. | 7/12/2022 | 2.40 | Research on new law concerning First Amendment standard |
| Hay, Daniel J. | 7/13/2022 | 0.40 | Call with G. Todd, D. Rody re status conference preparation |
| Bonacorsi, Lauri A. | 7/13/2022 | 0.70 | Research concerning First Amendment claim in anticipation of summary judgment |
| Todd, Gordon D. | 7/13/2022 | 0.40 | Confer with D. Hay and D. Rody regarding strategy for monthly conference with magistrate judge |
| Rody, David M. | 7/13/2022 | 0.40 | Correspondence and conferences with Sidley team re: prep for July 14 court conference |
| Hay, Daniel J. | 7/14/2022 | 0.70 | Prepare for and attend status conference |
| Craig, Laura K. | 7/14/2022 | 0.10 | Call with L. Bonacorsi regarding discovery matters |
| Rody, David M. | 7/14/2022 | 0.50 | Correspondence and conferences with Sidley team re: court conference and follow up |
| Todd, Gordon D. | 7/20/2022 | 0.30 | Confer with S. Llach and D. Hay regarding renewed mediation possibility |
| Bonacorsi, Lauri A. | 7/25/2022 | 1.80 | Review summer associate findings on due process claim |
| Craig, Laura K. | 7/26/2022 | 0.10 | Review summer associate legal research regarding due process |
| Bonacorsi, Lauri A. | 7/30/2022 | 0.20 | Analysis of procedural due process standard in anticipation of summary judgment |
| Hay, Daniel J. | 8/3/2022 | 1.40 | Draft mediation statement |
| Craig, Laura K. | 8/8/2022 | 0.10 | Review NY Thruway permits |
| Bonacorsi, Lauri A. | 8/8/2022 | 0.10 | Correspondence with L. Mulhern regarding redacted documents produced by NR |
| Craig, Laura K. | 8/9/2022 | 1.40 | Prepare Thruway permits for production, including review of permits and analysis of permit inventory |
| Bonacorsi, Lauri A. | 8/9/2022 | 1.40 | Review of documents ordered produced by New Rochelle |
| Craig, Laura K. | 8/10/2022 | 0.10 | Review letter motion regarding mediation request |
| Craig, Laura K. | 8/11/2022 | 0.30 | Finalize production of Thruway permits |
| Craig, Laura K. | 8/15/2022 | 2.10 | Review and analyze City of New Rochelle's expert report |
| Bonacorsi, Lauri A. | 8/15/2022 | 1.70 | Assess expert rebuttal report |
| Ballard, Emma A. | 8/15/2022 | 0.50 | Create comparison of expert witness' analysis of market value of billboards |
| Hay, Daniel J. | 8/16/2022 | 1.10 | Review New Rochelle's expert report |
| Bonacorsi, Lauri A. | 8/16/2022 | 2.10 | Assess expert rebuttal report |
| Hay, Daniel J. | 8/19/2022 | 0.90 | Attend status conference to discuss mediation |
| Todd, Gordon D. | 8/19/2022 | 1.50 | Prepare for and participate in conference with MJ Krause regarding possible mediation |
| Todd, Gordon D. | 8/19/2022 | 0.20 | Correspondence with S. Llach regarding mediation planning |
| Hay, Daniel J. | 8/21/2022 | 0.10 | Draft letter to court re mediation date |
| Todd, Gordon D. | 8/22/2022 | 0.30 | Correspondence with MJ Krause regarding mediation date |
| Hay, Daniel J. | 8/23/2022 | 0.30 | Outline mediation statement |
| Craig, Laura K. | 8/25/2022 | 0.30 | Research regarding deadlines for filing objections to a report and recommendation |
| Hay, Daniel J. | 8/31/2022 | 1.10 | Draft mediation statement |
| Hay, Daniel J. | 8/31/2022 | 1.10 | Call with client re mediation strategy |

| | | | |
|---|---|---|---|
| Todd, Gordon D. | 8/31/2022 | 2.00 | Hay |
| Hay, Daniel J. | 9/1/2022 | 2.00 | Draft mediation statement |
| Hay, Daniel J. | 9/1/2022 | 0.60 | Draft request for electronics during mediation |
| Bonacorsi, Lauri A. | 9/2/2022 | 0.10 | Legal analysis on prospective third-party claims against New Rochelle in anticipation of mediation |
| Bonacorsi, Lauri A. | 9/5/2022 | 7.40 | Legal analysis on prospective third-party claims against New Rochelle in anticipation of mediation |
| Craig, Laura K. | 9/6/2022 | 0.60 | Attention to legal research regarding mediation |
| Bonacorsi, Lauri A. | 9/6/2022 | 0.40 | Legal analysis on prospective third-party claims against New Rochelle in anticipation of mediation |
| Hay, Daniel J. | 9/9/2022 | 0.90 | Review summary judgment report and recommendation |
| Hay, Daniel J. | 9/9/2022 | 0.60 | Call with L. Mulherin, L. Bonacorsi re summary judgment ruling |
| Hay, Daniel J. | 9/9/2022 | 0.60 | Calls with G. Todd, B. Katz re summary judgment ruling |
| Hay, Daniel J. | 9/9/2022 | 1.20 | Research laches defense in connection with summary judgment ruling |
| Bonacorsi, Lauri A. | 9/9/2022 | 0.80 | Calls with D. Hay and L. Mulherin regarding legal research post-SJ decision |
| Bonacorsi, Lauri A. | 9/9/2022 | 2.80 | Conduct research on issues related to laches |
| Todd, Gordon D. | 9/9/2022 | 0.50 | Prepare for upcoming mediation |
| Todd, Gordon D. | 9/9/2022 | 0.90 | Review and analyze report and recommendation regarding summary judgment motion |
| Craig, Laura K. | 9/10/2022 | 0.70 | Research regarding objections to report and recommendation |
| Bonacorsi, Lauri A. | 9/10/2022 | 3.30 | Conduct research on issues related to laches |
| Bonacorsi, Lauri A. | 9/10/2022 | 0.70 | Review of partial summary judgment decision to aid in research |
| Bonacorsi, Lauri A. | 9/11/2022 | 3.90 | Conduct research on issues related to laches |
| Todd, Gordon D. | 9/11/2022 | 1.30 | Work on objection to magistrate R&R on partial summary judgment motion |
| Hay, Daniel J. | 9/12/2022 | 2.40 | Revise mediation statement and settlement proposal |
| Hay, Daniel J. | 9/12/2022 | 0.60 | Call with client to discuss mediation |
| Hay, Daniel J. | 9/12/2022 | 0.30 | Revise and file request for electronics at mediation |
| Craig, Laura K. | 9/12/2022 | 0.10 | Correspondence regarding mediation materials |
| Bonacorsi, Lauri A. | 9/12/2022 | 1.00 | Research argument against laches defense |
| Bonacorsi, Lauri A. | 9/12/2022 | 0.80 | Legal analysis on prospective third-party claims against New Rochelle in anticipation of mediation |
| Todd, Gordon D. | 9/12/2022 | 0.60 | Conference call with CCO team regarding mediation |
| Hay, Daniel J. | 9/13/2022 | 0.50 | Revise mediation statement |
| Craig, Laura K. | 9/13/2022 | 0.10 | Correspondence regarding objections to report and recommendation |
| Bonacorsi, Lauri A. | 9/13/2022 | 2.70 | Prepare materials for reference during mediation |
| Bonacorsi, Lauri A. | 9/13/2022 | 0.30 | Pre-mediation research concerning hypothetical litigation related to OFM |
| Todd, Gordon D. | 9/13/2022 | 2.80 | Further review and revision of draft confidential mediation statement |
| Todd, Gordon D. | 9/13/2022 | 0.40 | Call with D. Chafizedah regarding settlement discussions |
| Hay, Daniel J. | 9/14/2022 | 0.50 | Call with G. Todd, S. Llach, J. Scharfberg re mediation |
| Bonacorsi, Lauri A. | 9/14/2022 | 5.50 | Pre-mediation research concerning hypothetical litigation related to OFM |
| Bonacorsi, Lauri A. | 9/14/2022 | 0.40 | Prepare materials for reference during mediation |
| Ballard, Emma A. | 9/14/2022 | 0.50 | Assist L. Bonacorsi with preparing e-binder for mediation |
| Todd, Gordon D. | 9/14/2022 | 1.50 | Multiple calls with S. Llach, J. Sharfberg, D. Hay regarding mediation |
| Todd, Gordon D. | 9/14/2022 | 0.30 | Correspondence with D. Chafizedah regarding mediation issues |
| Hay, Daniel J. | 9/15/2022 | 0.90 | Call with client and opposing counsel re settlement |
| Hay, Daniel J. | 9/15/2022 | 0.30 | Call with G. Todd, S. Llach, J. Scharfberg re mediation preparation |
| Craig, Laura K. | 9/15/2022 | 0.80 | Attention to preparing objections to report and recommendation, including legal research regarding same |
| Bonacorsi, Lauri A. | 9/15/2022 | 0.20 | Prepare materials for reference during mediation |
| Bonacorsi, Lauri A. | 9/15/2022 | 2.80 | Pre-mediation research concerning hypothetical litigation related to OFM |
| Bonacorsi, Lauri A. | 9/15/2022 | 1.00 | Review of partial summary judgment decision to aid in research |
| Ballard, Emma A. | 9/15/2022 | 0.10 | Assist L. Bonacorsi with preparing e-binder for mediation |
| Todd, Gordon D. | 9/15/2022 | 1.00 | Conference with CCO team and D. Chafizedah to discuss settlement issues |
| Hay, Daniel J. | 9/16/2022 | 0.40 | Compile talking points regarding mediation |
| Craig, Laura K. | 9/16/2022 | 3.00 | Draft objections to report and recommendation, including legal research regarding same |
| Todd, Gordon D. | 9/16/2022 | 9.00 | Prepare for and participate in mediation |
| Hay, Daniel J. | 9/17/2022 | 2.60 | Revise objections to magistrate's report and recommendation |
| Craig, Laura K. | 9/17/2022 | 2.80 | Draft objections to report and recommendation, including legal research regarding same |
| Hay, Daniel J. | 9/18/2022 | 1.30 | Revise objections to magistrate's report and recommendation |
| Hay, Daniel J. | 9/18/2022 | 1.00 | Revise objections to magistrate's report and recommendation |
| Hay, Daniel J. | 9/19/2022 | 0.40 | Calls with expert re analysis of New Rochelle's valuation |
| Hay, Daniel J. | 9/19/2022 | 4.00 | Revise objections to magistrate's report and recommendation |
| Hay, Daniel J. | 9/19/2022 | 0.30 | Draft letter to magistrate re expert discovery |
| Craig, Laura K. | 9/19/2022 | 2.50 | Attention to preparing objections to report and recommendation |
| Hay, Daniel J. | 9/20/2022 | 2.60 | Revise objections to R&R |
| Hay, Daniel J. | 9/20/2022 | 0.50 | Call with expert re cap rate analysis |
| Todd, Gordon D. | 9/20/2022 | 3.20 | Review and revise draft objections to MJ R&R |
| Hay, Daniel J. | 9/21/2022 | 1.50 | Revise objections to R&R |
| Bonacorsi, Lauri A. | 9/21/2022 | 0.70 | Conduct research on issues related to laches |
| Todd, Gordon D. | 9/21/2022 | 1.60 | Continue to work on draft objections to Magistrate's R&R |
| Hay, Daniel J. | 9/22/2022 | 1.50 | Revise objections to R&R |
| DeVillier, Danielle | 9/22/2022 | 5.00 | Complete cite check with J. Meehan for D. Hay, L. Mulherin. |
| Craig, Laura K. | 9/22/2022 | 0.50 | Attention to preparing objections to report and recommendation, including call with opposing counsel |
| Bonacorsi, Lauri A. | 9/22/2022 | 1.50 | Conduct research on issues related to laches |
| Meehan, John | 9/22/2022 | 6.00 | Cite check objections to report and recommendation on motion for partial summary judgment, case no. 7:20-cv-9296 (S.D.N.Y.) |
| Hay, Daniel J. | 9/23/2022 | 0.10 | Revise and file objections to R&R |
| DeVillier, Danielle | 9/23/2022 | 0.30 | Verify completion of cite check with J. Meehan for D. Hay, L. Mulherin. |
| Craig, Laura K. | 9/23/2022 | 0.70 | Attention to finalizing filing of objections to report and recommendation |

| Name | Date | Hours | Description |
|---|---|---|---|
| Bonacorsi, Lauri A. | 9/23/2022 | 1.00 | Final edits to objections to R&R |
| Todd, Gordon D. | 9/23/2022 | 0.20 | Correspondence with Sidley team regarding City objections to R&R and filing under seal |
| Hay, Daniel J. | 9/24/2022 | 0.60 | Review New Rochelle's objections to R&R |
| Bonacorsi, Lauri A. | 9/24/2022 | 0.90 | Analysis of City's objections to R&R |
| Craig, Laura K. | 9/25/2022 | 1.40 | Draft outline of response to New Rochelle's objections to Report and Recommendation |
| Hay, Daniel J. | 9/26/2022 | 0.30 | Call with L. Mulherin, L. Bonacorsi re opposition to New Rochelle's objections |
| Craig, Laura K. | 9/26/2022 | 2.10 | Attention to preparing response to Defendants' objections to Report and Recommendation, including call with D. Hay and L. Bonacorsi regarding same |
| Bonacorsi, Lauri A. | 9/26/2022 | 1.60 | Analysis for responses to NR's objections to R&R |
| Todd, Gordon D. | 9/26/2022 | 3.50 | Close review of City's objections to Magistrate's Ruling and Recommendation and sketch out response brief |
| Bonacorsi, Lauri A. | 9/27/2022 | 3.50 | Draft sections of response to NR's R&R |
| Bonacorsi, Lauri A. | 9/28/2022 | 4.00 | Draft sections of response to NR's R&R |
| Hay, Daniel J. | 9/29/2022 | 2.80 | Draft pre-motion letter for summary judgment |
| Craig, Laura K. | 9/29/2022 | 0.30 | Research regarding location of billboards |
| Todd, Gordon D. | 9/29/2022 | 0.40 | Review and revise draft pre-motion letter |
| Hay, Daniel J. | 9/30/2022 | 0.20 | Revise premotion letter for summary judgment |
| Craig, Laura K. | 9/30/2022 | 1.00 | Attention to preparing response to objections filed by Defendants |
| Bonacorsi, Lauri A. | 9/30/2022 | 3.50 | Analysis of documents related to RFP |
| Todd, Gordon D. | 9/30/2022 | 0.30 | Further review and revision of pre-motion letter to Judge Roman |
| Hay, Daniel J. | 10/1/2022 | 1.50 | Revise opposition to New Rochelle's R&R objections |
| Craig, Laura K. | 10/1/2022 | 3.00 | Draft response to defendants' objections to Report & Recommendation |
| Hay, Daniel J. | 10/2/2022 | 4.30 | Revise response to Defendants' objections to R&R |
| Bonacorsi, Lauri A. | 10/2/2022 | 1.10 | Conduct research for response to NR's objection to R&R |
| Hay, Daniel J. | 10/3/2022 | 1.40 | Review opposition to Defendants' objections to R&R |
| Hay, Daniel J. | 10/3/2022 | 1.10 | Revise opposition to New Rochelle's objections to R&R |
| Hay, Daniel J. | 10/3/2022 | 0.20 | Finalize and file pre-motion letter |
| Hay, Daniel J. | 10/3/2022 | 0.30 | Review New Rochelle's pre-motion letter |
| Craig, Laura K. | 10/3/2022 | 2.90 | Revise response to Defendants' objections to Report & Recommendation |
| Craig, Laura K. | 10/3/2022 | 0.80 | Research regarding possible motion to strike City's valuation expert report |
| Bonacorsi, Lauri A. | 10/3/2022 | 3.10 | Conduct research for response to NR's objection to R&R |
| Bonacorsi, Lauri A. | 10/3/2022 | 1.80 | Draft section of response to NR's objection to R&R |
| Todd, Gordon D. | 10/3/2022 | 0.30 | Review and comment on New Rochelle pre-motion letter |
| Hay, Daniel J. | 10/4/2022 | 2.30 | Draft response to New Rochelle's pre-motion letter |
| Hay, Daniel J. | 10/4/2022 | 1.10 | Call with court re settlement and follow up meetings with client and G. Todd re same |
| Bonacorsi, Lauri A. | 10/4/2022 | 1.00 | Research for section of response to NR's objection to R&R |
| Todd, Gordon D. | 10/4/2022 | 1.40 | Prepare for and participate in conference with MJ Krause regarding settlement discussions and follow up with S. Llach and J. Scharfberg re same |
| Hay, Daniel J. | 10/5/2022 | 0.50 | Revise response to New Rochelle's pre-motion letter |
| Craig, Laura K. | 10/5/2022 | 2.00 | Attention to preparing filings regarding response to New Rochelle's objections to Report and Recommendation and pre-motion letter for summary judgment, including legal research regarding same |
| Bonacorsi, Lauri A. | 10/5/2022 | 5.40 | Conduct research for response to NR's objection to R&R |
| Todd, Gordon D. | 10/5/2022 | 0.80 | motion |
| Hay, Daniel J. | 10/6/2022 | 1.50 | Revise opposition to New Rochelle's objections |
| Hay, Daniel J. | 10/6/2022 | 0.40 | Revise response to pre-motion letter |
| DeVillier, Danielle | 10/6/2022 | 6.00 | Cite-check submission with J. Meehan for L. Mulherin regarding plaintiff's response to defendant's objections. |
| Craig, Laura K. | 10/6/2022 | 0.90 | Attention to preparing responses to New Rochelle's objections to Report and Recommendation |
| Todd, Gordon D. | 10/6/2022 | 4.40 | Review and revise opposition to City's exceptions from J. Krause ruling |
| Meehan, John | 10/6/2022 | 1.00 | Draft table of authorities for response to defendants' objections to report and recommendations, case no. 7:20-cv-9296 (S.D.N.Y.) |
| Meehan, John | 10/6/2022 | 4.00 | Cite check response to defendants' objections to report and recommendations, case no. 7:20-cv-9296 (S.D.N.Y.) |
| Hay, Daniel J. | 10/7/2022 | 0.60 | Review New Rochelle's response to R&R objections and pre-motion letter |
| Hay, Daniel J. | 10/7/2022 | 2.20 | Review and file response to pre-motion letter and R&R objections |
| DeVillier, Danielle | 10/7/2022 | 3.00 | Cite-check submission with J. Meehan for L. Mulherin regarding plaintiff's response to defendant's objections. |
| Craig, Laura K. | 10/7/2022 | 2.90 | Attention to finalizing response in opposition to New Rochelle's objections |
| Bonacorsi, Lauri A. | 10/7/2022 | 0.20 | Review of City's response to CCO's objection to R&R |
| Bonacorsi, Lauri A. | 10/7/2022 | 1.00 | Final review of response to NR's objection to R&R |
| Todd, Gordon D. | 10/7/2022 | 1.50 | Review City's response to CCO pre-motion letter and City's opposition to CCO's objections to R&R and confer with D. Hay regarding both |
| Meehan, John | 10/7/2022 | 3.80 | Cite check revised response to defendants' objections to report and recommendations, case no. 7:20-cv-9296 (S.D.N.Y.) |
| Meehan, John | 10/7/2022 | 1.50 | Assist in final preparation of revised response to defendants' objections to report and recommendations, case no. 7:20-cv-9296 (S.D.N.Y.) |
| Craig, Laura K. | 10/9/2022 | 0.40 | Attention to preparing reply to response to Clear Channel's objections to report and recommendation, including review response to objections and outline of reply |
| Craig, Laura K. | 10/10/2022 | 0.20 | Call with L. Bonacorsi regarding reply to objections |
| Bonacorsi, Lauri A. | 10/10/2022 | 3.10 | Draft R&R reply |
| Bonacorsi, Lauri A. | 10/10/2022 | 6.20 | Analysis of arguments for R&R reply, including laches research |
| Bonacorsi, Lauri A. | 10/10/2022 | 0.20 | Call with L. Mulherin regarding R&R reply |
| Hay, Daniel J. | 10/11/2022 | 0.40 | Draft FOIL request |
| Craig, Laura K. | 10/11/2022 | 0.70 | Draft reply in support of objections to Report & Recommendation |
| Bonacorsi, Lauri A. | 10/11/2022 | 3.80 | Draft R&R reply |

| Hay, Daniel J. | 10/12/2022 | 3.40 | Revise reply in support of R&R objections |
|---|---|---|---|
| Craig, Laura K. | 10/12/2022 | 3.50 | Draft reply in support of objections to Report & Recommendation |
| DeVillier, Danielle | 10/13/2022 | 6.50 | Cite check submission for L. Mulherin regarding plaintiff's reply in support of its objection to the report and recommendation on the motion for partial summary judgment. |
| Craig, Laura K. | 10/13/2022 | 2.00 | Attention to preparing reply in support of objections to Report and Recommendation |
| Bonacorsi, Lauri A. | 10/13/2022 | 0.10 | Finalize R&R response |
| Todd, Gordon D. | 10/13/2022 | 1.00 | Review and revise draft reply i/s/o objections to Magistrate R&R |
| Hay, Daniel J. | 10/14/2022 | 1.20 | Revise reply in support of objections to R&R |
| DeVillier, Danielle | 10/14/2022 | 4.00 | Cite check submission for L. Mulherin regarding plaintiff's reply in support of its objection to the report and recommendation on the motion for partial summary judgment. |
| DeVillier, Danielle | 10/14/2022 | 1.00 | Finalize for filing submission for L. Mulherin regarding plaintiff's reply in support of its objection to the report and recommendation on the motion for partial summary judgment. |
| Craig, Laura K. | 10/14/2022 | 1.00 | Finalize reply in support of objections to Report and Recommendation |
| Bonacorsi, Lauri A. | 10/14/2022 | 0.30 | Finalize R&R reply |
| Todd, Gordon D. | 10/14/2022 | 1.20 | Further review and revision of draft reply i/s/o objections to Magistrate R&R |
| Craig, Laura K. | 10/17/2022 | 0.20 | Preparation for meeting regarding affirmative litigation options |
| Bonacorsi, Lauri A. | 10/17/2022 | 1.50 | Prepare compilation of research on challenges to OFM illegal signs |
| Bonacorsi, Lauri A. | 10/17/2022 | 2.40 | Research on prospective challenges to OFM signs |
| Craig, Laura K. | 10/18/2022 | 0.60 | Review affirmative litigation options research |
| Craig, Laura K. | 10/18/2022 | 0.70 | Attend meeting with G. Todd, D. Hay, and L. Bonacorsi regarding litigation options, including post-meeting with D. Hay |
| Bonacorsi, Lauri A. | 10/18/2022 | 1.00 | Research on prospective challenges to OFM signs |
| Bonacorsi, Lauri A. | 10/18/2022 | 0.50 | Meeting with G. Todd, D. Hay, L. Mulherin regarding prospective sign challenges |
| Todd, Gordon D. | 10/18/2022 | 2.50 | Review all prior research regarding I-95 signs |
| Craig, Laura K. | 10/19/2022 | 2.90 | Prepare affirmative litigation options memorandum, including legal research regarding same, including meeting with D. Hay regarding same |
| Bonacorsi, Lauri A. | 10/19/2022 | 0.70 | Research Thruway Authority rules relating to sign permitting and removal |
| Bonacorsi, Lauri A. | 10/19/2022 | 2.10 | Assist with preparing research memo of prospective permit challenges |
| Craig, Laura K. | 10/20/2022 | 3.90 | Prepare affirmative litigation options memorandum, including legal research regarding same |
| Bonacorsi, Lauri A. | 10/20/2022 | 1.20 | Assist with preparing research memo of prospective permit challenges |
| Hay, Daniel J. | 10/21/2022 | 0.50 | Review ruling on summary judgment |
| Hay, Daniel J. | 10/21/2022 | 0.30 | Call with G. Todd, L. Mulherin, L. Bonacorsi re summary judgment ruling |
| Hay, Daniel J. | 10/21/2022 | 2.40 | Outline summary judgment brief |
| Hay, Daniel J. | 10/21/2022 | 1.00 | Research implications of summary judgment ruling |
| Craig, Laura K. | 10/21/2022 | 2.30 | same |
| Bonacorsi, Lauri A. | 10/21/2022 | 1.00 | Research concerning potential challenges to OFM signs |
| Bonacorsi, Lauri A. | 10/21/2022 | 0.30 | Review opinion on R&R |
| Bonacorsi, Lauri A. | 10/21/2022 | 0.30 | Conference on post-SJ steps with G. Todd, D. Hay and L. Mulherin |
| Todd, Gordon D. | 10/21/2022 | 1.00 | Review Opinion and Order granting CCO partial summary judgment and discuss same with S. Llach and D. Hay. |
| Todd, Gordon D. | 10/21/2022 | 0.50 | Confer with Sidley team regarding next steps |
| Todd, Gordon D. | 10/21/2022 | 2.20 | Review and revise research memo regarding signage laws |
| Hay, Daniel J. | 10/22/2022 | 1.60 | Research motion for summary judgment |
| Hay, Daniel J. | 10/23/2022 | 1.00 | Revise outline of summary judgment brief |
| Craig, Laura K. | 10/23/2022 | 1.00 | Research regarding motion for summary judgment preparation |
| Todd, Gordon D. | 10/23/2022 | 1.00 | Attention to outline of proposed motion for summary judgment revised in view of grant of partial summary judgment |
| Hay, Daniel J. | 10/24/2022 | 0.70 | Revise summary judgment outline based on comments from G. Todd |
| Craig, Laura K. | 10/24/2022 | 4.50 | Conduct legal research regarding summary judgment briefing |
| Bonacorsi, Lauri A. | 10/24/2022 | 1.30 | Prepare analysis regarding individual signs, including what experts said about same |
| Todd, Gordon D. | 10/24/2022 | 1.00 | Further review and revision of draft outline for motion for summary judgment |
| Craig, Laura K. | 10/25/2022 | 3.50 | Conduct legal research regarding affirmative litigation options |
| Todd, Gordon D. | 10/25/2022 | 0.50 | Review further research regarding possible challenges to OFM illegal signs |
| Craig, Laura K. | 10/26/2022 | 0.60 | Attention to legal research regarding affirmative litigation options and summary judgment motion |
| Bonacorsi, Lauri A. | 10/26/2022 | 2.60 | Research case law relied upon by opposing party in anticipation for summary judgment |
| Craig, Laura K. | 10/27/2022 | 1.00 | Research regarding affirmative litigation options |
| Hay, Daniel J. | 10/28/2022 | 0.20 | Call with G. Todd, B. Katz re summary judgment ruling |
| Hay, Daniel J. | 10/28/2022 | 0.50 | Call with L. Mulherin, L. Bonacorsi re motion for summary judgment |
| Craig, Laura K. | 10/28/2022 | 0.60 | Research regarding affirmative litigation options to challenge OFM illegal signs |
| Craig, Laura K. | 10/28/2022 | 0.60 | Call with D. Hay and L. Bonacorsi regarding summary judgment draft |
| Bonacorsi, Lauri A. | 10/28/2022 | 2.10 | Research rules governing immediate appeal of grant of partial summary judgment including injunctive relief and conditional cross appeal |
| Bonacorsi, Lauri A. | 10/28/2022 | 0.50 | Call with D. Hay and L. Mulherin regarding motion for summary judgment |
| Todd, Gordon D. | 10/28/2022 | 0.20 | Attention to New Rochelle FOIL response |
| Todd, Gordon D. | 10/28/2022 | 0.30 | Call with B. Katz to discuss case alignment |
| Bonacorsi, Lauri A. | 10/29/2022 | 0.30 | Research procedural rules related to appeal of partial SJ |
| Bonacorsi, Lauri A. | 10/30/2022 | 0.50 | Research procedural rules related to appeal of partial SJ |
| Craig, Laura K. | 10/31/2022 | 0.10 | Prepare materials regarding motion for summary judgment |
| Bonacorsi, Lauri A. | 10/31/2022 | 0.30 | Research regarding case authority cited by opposing party in anticipation for summary judgment |
| Bonacorsi, Lauri A. | 10/31/2022 | 5.00 | Draft summary judgment motion |
| Ballard, Emma A. | 10/31/2022 | 1.50 | Assist L. Mulherin with preparing binders |
| Todd, Gordon D. | 10/31/2022 | 0.20 | Review research regarding necessity for conditional cross appeal from PMSJ grant |
| Todd, Gordon D. | 10/31/2022 | 0.20 | Correspondence with D. Chafizedah regarding settlement |
| Craig, Laura K. | 11/1/2022 | 1.90 | Draft memorandum regarding affirmative litigation options |
| Bonacorsi, Lauri A. | 11/1/2022 | 0.10 | Research background of case cited by opposing party in anticipation of summary judgment |

| Name | Date | Hours | Description |
|---|---|---|---|
| Hay, Daniel J. | 11/2/2022 | 1.30 | Review deposition transcripts for use on summary judgment |
| Craig, Laura K. | 11/2/2022 | 1.10 | Revise draft memorandum regarding affirmative litigation options |
| Craig, Laura K. | 11/2/2022 | 1.60 | Prepare statement of undisputed material facts in support of summary judgment motion |
| Bonacorsi, Lauri A. | 11/2/2022 | 0.60 | Finalize affirmative challenge memorandum |
| Bonacorsi, Lauri A. | 11/2/2022 | 2.70 | Draft summary judgment motion |
| Todd, Gordon D. | 11/2/2022 | 0.50 | Call with D. Chafizadeh regarding settlement and report to S. Llach re same |
| Todd, Gordon D. | 11/2/2022 | 1.10 | Review and send email memo to S. Llach regarding sinage law research |
| Craig, Laura K. | 11/3/2022 | 4.40 | Draft statement of undisputed material facts, including review of case materials regarding same |
| Bonacorsi, Lauri A. | 11/3/2022 | 1.30 | Draft summary judgment motion |
| Todd, Gordon D. | 11/3/2022 | 0.30 | Attention to summary judgment draft and strategy and discuss same with D. Hay |
| Hay, Daniel J. | 11/4/2022 | 0.50 | Revise statement of material facts |
| Hay, Daniel J. | 11/4/2022 | 0.70 | Review and research response to motion for reconsideration |
| Hay, Daniel J. | 11/4/2022 | 0.20 | Call with L. Mulherin re motion for reconsideration |
| Craig, Laura K. | 11/4/2022 | 0.30 | Call with D. Hay regarding motion for reconsideration |
| Craig, Laura K. | 11/4/2022 | 3.50 | Prepare motion for summary judgment, including legal research regarding same and review of case record |
| Bonacorsi, Lauri A. | 11/4/2022 | 0.50 | Draft summary judgment motion |
| Bonacorsi, Lauri A. | 11/4/2022 | 0.10 | Research procedural rules regarding response to motion to reconsider |
| Todd, Gordon D. | 11/4/2022 | 1.30 | Review motion for reconsideration and email with S. Llach re same |
| Hay, Daniel J. | 11/5/2022 | 2.00 | Research and draft response to motion to compel |
| Craig, Laura K. | 11/6/2022 | 2.30 | Draft motion for summary judgment, including legal research regarding same |
| Hay, Daniel J. | 11/7/2022 | 4.10 | Draft response to motion for reconsideration |
| Craig, Laura K. | 11/7/2022 | 5.40 | Draft motion for summary judgment, including legal research regarding same |
| Craig, Laura K. | 11/7/2022 | 0.60 | Call with D. Hay and L. Bonacorsi regarding motion for summary judgment |
| Bonacorsi, Lauri A. | 11/7/2022 | 0.70 | Drafting of sections of summary judgment motion |
| Bonacorsi, Lauri A. | 11/7/2022 | 4.80 | Prepare arguments for response to motion for reconsideration |
| Bonacorsi, Lauri A. | 11/7/2022 | 0.50 | Research for summary judgment motion |
| Todd, Gordon D. | 11/7/2022 | 3.20 | Work on opposition to motion for reconsideration including close review of motion and cited authorities, strategize regarding opposition and discussions re same with S. Llach and D. Hay |
| Hay, Daniel J. | 11/8/2022 | 1.60 | Revise opposition to motion for reconsideration |
| DeVillier, Danielle | 11/8/2022 | 1.50 | Cite check submission with J. Meehan for D. Hay regarding opposition to motion for reconsideration. |
| Craig, Laura K. | 11/8/2022 | 2.60 | Prepare motion for summary judgment, including legal research regarding same |
| Craig, Laura K. | 11/8/2022 | 0.30 | Meeting with D. Hay regarding motion for summary judgment |
| Craig, Laura K. | 11/8/2022 | 0.50 | Review response to motion for reconsideration, including legal research regarding same |
| Bonacorsi, Lauri A. | 11/8/2022 | 1.00 | Conduct research in support of summary judgment motion |
| Todd, Gordon D. | 11/8/2022 | 1.20 | Review and revise draft opposition to motion to reconsider |
| Meehan, John | 11/8/2022 | 2.30 | Cite check opposition to motion for reconsideration, no. 7:20-cv-9296 (S.D.N.Y.) |
| Craig, Laura K. | 11/9/2022 | 7.60 | Draft motion for summary judgment, including legal research regarding same |
| Hay, Daniel J. | 11/10/2022 | 1.20 | Revise summary judgment motion |
| Craig, Laura K. | 11/10/2022 | 3.60 | Attention to drafting motion for summary judgment filings |
| Bonacorsi, Lauri A. | 11/10/2022 | 0.20 | Conduct research for summary judgment motion |
| Todd, Gordon D. | 11/11/2022 | 0.40 | Review scope of prior FOIL requests to determine need for additional requests to cover Outfront documents |
| Todd, Gordon D. | 11/11/2022 | 0.80 | Review reconsideration filings by City |
| Hay, Daniel J. | 11/12/2022 | 2.90 | Revise summary judgment motion |
| Hay, Daniel J. | 11/13/2022 | 5.10 | Revise summary judgment motion |
| Craig, Laura K. | 11/13/2022 | 0.40 | Review D. Hay comments to motion for summary judgment |
| Hay, Daniel J. | 11/14/2022 | 3.60 | Revise summary judgment motion |
| Craig, Laura K. | 11/14/2022 | 7.90 | Attention to preparing motion for summary judgment |
| Craig, Laura K. | 11/14/2022 | 0.30 | Research regarding FOIL requests |
| Bonacorsi, Lauri A. | 11/14/2022 | 0.90 | Prepare ancillary filings for motion for summary judgment |
| Todd, Gordon D. | 11/14/2022 | 0.40 | Correspondence with S. Llach regarding FOIL requests to city and thruway regarding applications for OFM permits and review prior requests re same |
| Hay, Daniel J. | 11/15/2022 | 2.90 | Revise summary judgment brief |
| Craig, Laura K. | 11/15/2022 | 0.10 | Call with L. Bonacorsi and E. Ballard regarding summary judgment exhibits |
| Craig, Laura K. | 11/15/2022 | 0.90 | Draft summary of reply in support of motion for reconsideration, including legal research regarding same |
| Craig, Laura K. | 11/15/2022 | 6.80 | Draft motion for summary judgment, ancillary filings, and statement of undisputed material facts, including legal research regarding same |
| Bonacorsi, Lauri A. | 11/15/2022 | 0.10 | Prepare exhibits for summary judgment motion |
| Bonacorsi, Lauri A. | 11/15/2022 | 1.00 | Prepare draft order for motion for summary judgment |
| Ballard, Emma A. | 11/15/2022 | 1.50 | Assist L. Mulherin with preparing exhibit list for upcoming filing |
| Hay, Daniel J. | 11/16/2022 | 0.50 | Review reply in support of motion for reconsideration |
| Craig, Laura K. | 11/16/2022 | 1.90 | Draft summary of defendants' reply in support of motion to reconsider, including legal research regarding same |
| Craig, Laura K. | 11/16/2022 | 1.40 | Draft ancillary filings for motion for summary judgment, including legal research regarding same |
| Bonacorsi, Lauri A. | 11/16/2022 | 1.60 | Prepare exhibits for summary judgment motion |
| Ballard, Emma A. | 11/16/2022 | 1.70 | Assist L. Mulherin with preparing exhibit list for upcoming filing |
| Todd, Gordon D. | 11/16/2022 | 0.80 | Review City's reply in support of motion to reconsider and discuss same with L. Mulherin and D. Hay |
| Hay, Daniel J. | 11/17/2022 | 3.30 | Review statement of undisputed material facts |
| Hay, Daniel J. | 11/17/2022 | 0.70 | Revise proposed order |
| Hay, Daniel J. | 11/17/2022 | 1.50 | Draft letter to Thruway Authority re Outfront billboards |
| Craig, Laura K. | 11/17/2022 | 4.80 | Attention to preparing motion for summary judgment and related filings |
| Bonacorsi, Lauri A. | 11/17/2022 | 2.20 | Prepare exhibits for summary judgment motion |
| Ballard, Emma A. | 11/17/2022 | 0.70 | Assist L. Mulherin with preparing exhibit list for upcoming filing |

| Name | Date | Hours | Description |
|---|---|---|---|
| Todd, Gordon D. | 11/17/2022 | 1.00 | Begin reviewing and editing draft motion for summary judgment |
| Hay, Daniel J. | 11/18/2022 | 1.40 | Revise statement of undisputed material facts |
| Hay, Daniel J. | 11/18/2022 | 4.60 | Revise motion for summary judgment |
| DeVillier, Danielle | 11/18/2022 | 4.00 | Coordinate submission with J. Meehan for L. Mulherin regarding motion for summary judgment . |
| Craig, Laura K. | 11/18/2022 | 8.30 | Revise summary judgment motion and supporting filings, including legal and factual research regarding same |
| Craig, Laura K. | 11/18/2022 | 0.30 | Call with D. Hay and L. Bonacorsi regarding summary judgment briefing |
| Bonacorsi, Lauri A. | 11/18/2022 | 0.30 | Call with D. Hay and L. Mulherin on MSJ |
| Bonacorsi, Lauri A. | 11/18/2022 | 1.30 | Prepare exhibits for summary judgment motion |
| Bonacorsi, Lauri A. | 11/18/2022 | 3.10 | Revisions to motion for summary judgment |
| Todd, Gordon D. | 11/18/2022 | 6.20 | Continue reviewing and editing draft motion for summary judgment |
| Todd, Gordon D. | 11/18/2022 | 0.20 | Review and revise ancillary legal filings to accompany MSJ |
| Todd, Gordon D. | 11/18/2022 | 1.90 | Review and revise draft statement of undisputed material facts i/s/o motion for summary judgment |
| Meehan, John | 11/18/2022 | 4.50 | Initial preparation of submission, motion for summary judgment, no. 7:20-cv-9296 (S.D.N.Y.) |
| Hay, Daniel J. | 11/19/2022 | 1.20 | Revise motion for summary judgment |
| Hay, Daniel J. | 11/19/2022 | 0.90 | Revise statement of undisputed material facts |
| Bonacorsi, Lauri A. | 11/19/2022 | 1.20 | Research for motion for summary judgment related to propriety of certain City actions |
| Hay, Daniel J. | 11/20/2022 | 1.20 | Revise summary judgment motion and supporting papers |
| DeVillier, Danielle | 11/20/2022 | 8.30 | Cite check submission with J. Meehan, A. Reed for L. Mulherin regarding motion for summary judgment . |
| Craig, Laura K. | 11/20/2022 | 2.30 | Draft declaration in support of summary judgment motion, including preparation of exhibit set |
| Bonacorsi, Lauri A. | 11/20/2022 | 1.00 | Prepare exhibits for summary judgment motion |
| Bonacorsi, Lauri A. | 11/20/2022 | 0.10 | Research for motion for summary judgment related to propriety of certain City actions |
| Reed, Andrew R. | 11/20/2022 | 7.80 | Perform cite check on CCO-New Rochelle MSJ SUMF and MSJ Memorandum of Law for L. Mulherin |
| Todd, Gordon D. | 11/20/2022 | 2.50 | Final review and revisions of motion for summary judgment on remaining counts |
| Meehan, John | 11/20/2022 | 10.30 | Cite check submission, motion for summary judgment, no. 7:20-cv-9296 (S.D.N.Y.) |
| Meehan, John | 11/20/2022 | 1.70 | Cite check submission, statement of undisputed material facts, no. 7:20-cv-9296 (S.D.N.Y.) |
| Hay, Daniel J. | 11/21/2022 | 5.70 | Revise summary judgment filing |
| DeVillier, Danielle | 11/21/2022 | 4.00 | Cite check submission with J. Meehan, A. Reed for L. Mulherin regarding motion for summary judgment . |
| DeVillier, Danielle | 11/21/2022 | 2.50 | Finalize submission for filing with J. Meehan for L. Mulherin regarding motion for summary judgment . |
| Craig, Laura K. | 11/21/2022 | 11.10 | Prepare motion for summary judgment filing and exhibits |
| Bonacorsi, Lauri A. | 11/21/2022 | 9.90 | Finalize summary judgment motion, including brief, statement of facts, and exhibits |
| Ballard, Emma A. | 11/21/2022 | 1.40 | Assist L. Mulherin with preparing exhibits for summary judgment filing |
| Reed, Andrew R. | 11/21/2022 | 6.50 | Perform cite check on CCO-New Rochelle MSJ SUMF and MSJ Memorandum of Law for L. Mulherin |
| Todd, Gordon D. | 11/21/2022 | 1.50 | Final review and revisions to draft motion for summary judgment and finalize same |
| Meehan, John | 11/21/2022 | 5.50 | Assist in final preparation of submission, motion for summary judgment, no. 7:20-cv-9296 (S.D.N.Y.) |
| Meehan, John | 11/21/2022 | 5.50 | Cite check submission, motion for summary judgment, no. 7:20-cv-9296 (S.D.N.Y.) |
| Bonacorsi, Lauri A. | 11/22/2022 | 0.20 | Log summary judgment motion for records |
| Bonacorsi, Lauri A. | 11/22/2022 | 0.40 | Research defenses against permit revocation |
| Bonacorsi, Lauri A. | 11/23/2022 | 0.50 | Research defenses against permit revocation |
| Bonacorsi, Lauri A. | 11/28/2022 | 1.40 | Research defenses against permit revocation |
| Todd, Gordon D. | 11/28/2022 | 0.60 | Review Court's ruling on motion for reconsideration and correspond with S. Llach regarding same |
| Craig, Laura K. | 11/29/2022 | 0.20 | Review opinion denying motion for reconsideration |
| Bonacorsi, Lauri A. | 11/29/2022 | 1.60 | Research defenses against permit revocation |
| Todd, Gordon D. | 11/29/2022 | 0.20 | Correspondence with City counsel regarding settlement discussions |
| Todd, Gordon D. | 12/5/2022 | 0.20 | Correspondence with D. Chafizadeh regarding settlement discussions |
| Todd, Gordon D. | 12/6/2022 | 0.20 | Correspondence with D. Chafizadeh regarding settlement discussions |
| Todd, Gordon D. | 12/19/2022 | 0.40 | Call with D. Chafizadeh regarding possible settlement discussions |
| Hay, Daniel J. | 12/23/2022 | 0.30 | Research and draft response to FOIL request extension |
| Craig, Laura K. | 1/9/2023 | 1.80 | Analyze summary judgment filings regarding potential research questions |
| Bonacorsi, Lauri A. | 1/9/2023 | 0.20 | Provide analysis to L. Mulherin on prospective affirmative defenses of the City |
| Todd, Gordon D. | 1/9/2023 | 0.30 | Call with D. Chafizadeh and follow-on correspondence with S. Llach regarding status of settlement discussions |
| Hay, Daniel J. | 1/10/2023 | 0.20 | Review documents and transcripts for use in summary judgment opposition |
| Hay, Daniel J. | 1/10/2023 | 0.60 | Correspond w L. Mulherin re summary judgment research |
| Hay, Daniel J. | 1/10/2023 | 0.60 | Call with client to discuss settlement options and sign development strategy |
| Hay, Daniel J. | 1/10/2023 | 0.80 | Draft settlement proposals for Outfront and New Rochelle |
| Craig, Laura K. | 1/10/2023 | 0.10 | Review of summary judgment opposition research assignments |
| Craig, Laura K. | 1/10/2023 | 0.30 | Meeting with L. Bonacorsi regarding research |
| Bonacorsi, Lauri A. | 1/10/2023 | 0.50 | Prepare for drafting of summary judgment response, including correspondence with L. Mulherin regarding research |
| Bonacorsi, Lauri A. | 1/10/2023 | 1.40 | Research procedural issue related to preclusion |
| Todd, Gordon D. | 1/10/2023 | 0.50 | Call with S. Llach and New York market team regarding possibility of renewed settlement |
| Hay, Daniel J. | 1/11/2023 | 0.40 | Draft email to New Rochelle's counsel re settlement discussions |
| Bonacorsi, Lauri A. | 1/12/2023 | 0.40 | Research procedural issue related to preclusion |
| Bonacorsi, Lauri A. | 1/12/2023 | 3.50 | Fact-gathering in anticipation of summary judgment, focused on affirmative defenses |
| Bonacorsi, Lauri A. | 1/12/2023 | 0.90 | Conduct research related to excessive fines |
| Todd, Gordon D. | 1/12/2023 | 0.40 | Review legal research regarding OFM likely legal responses to attempts to remove its signs |
| Todd, Gordon D. | 1/12/2023 | 1.00 | Draft communication with City regarding renewed settlement discussion |
| Bonacorsi, Lauri A. | 1/13/2023 | 2.70 | Fact-gathering in anticipation of summary judgment, focused on affirmative defenses |
| Hay, Daniel J. | 1/15/2023 | 0.30 | Review research on collateral estoppel effect of Vector decision |
| Hay, Daniel J. | 1/16/2023 | 0.50 | Draft email to opposing counsel re extension request and grounds for opposing |
| Todd, Gordon D. | 1/16/2023 | 0.30 | Attention to correspondence with City regarding request for additional delay of due date for summary judgment opposition and cross-motion |

| Name | Date | Hours | Description |
|------|------|-------|-------------|
| Hay, Daniel J. | 1/17/2023 | 0.90 | Draft opposition to second request for extension of time |
| Craig, Laura K. | 1/17/2023 | 0.70 | Draft response to request for an extension, including call with D. Hay regarding same |
| Craig, Laura K. | 1/20/2023 | 1.30 | Research regarding summary judgment opposition |
| Hay, Daniel J. | 1/21/2023 | 0.30 | Review FOIL production by Thruway Authority |
| Craig, Laura K. | 1/21/2023 | 1.00 | Research regarding summary judgment response |
| Craig, Laura K. | 1/23/2023 | 3.20 | Research regarding summary judgment opposition |
| Bonacorsi, Lauri A. | 1/23/2023 | 0.10 | Attention to recent filings regarding summary judgment motion timing |
| Hay, Daniel J. | 1/24/2023 | 0.80 | Review research for summary judgment opposition brief |
| Craig, Laura K. | 1/24/2023 | 2.90 | Research regarding summary judgment opposition |
| Bonacorsi, Lauri A. | 1/24/2023 | 3.30 | Research on ripeness law related to excessive fines |
| Craig, Laura K. | 1/25/2023 | 4.80 | Research regarding summary judgment opposition, including review of L. Bonacorsi research and drafting summary of research |
| Bonacorsi, Lauri A. | 1/25/2023 | 0.10 | Research on ripeness law related to excessive fines |
| Craig, Laura K. | 1/26/2023 | 4.20 | Research regarding opposition preparation for summary judgment motion, including drafting responses to D. Hay questions regarding same |
| Bonacorsi, Lauri A. | 1/26/2023 | 0.50 | Fact-gathering to support motion for summary judgment response |
| Bonacorsi, Lauri A. | 1/26/2023 | 3.80 | Research regarding excessive fines |
| Hay, Daniel J. | 1/27/2023 | 0.30 | Review summary judgment research |
| Hay, Daniel J. | 1/27/2023 | 1.20 | Review New Rochelle's summary judgment filing |
| Hay, Daniel J. | 1/27/2023 | 3.00 | Research and outline summary judgment reply |
| Craig, Laura K. | 1/27/2023 | 1.30 | Review of summary judgment opposition, including call with D. Hay regarding same |
| Bonacorsi, Lauri A. | 1/27/2023 | 0.60 | Fact-gathering in anticipation of drafting summary judgment response related to City's communications with CCO |
| Hay, Daniel J. | 1/28/2023 | 6.00 | Draft response to counter statement of undisputed material facts |
| Bonacorsi, Lauri A. | 1/28/2023 | 2.60 | Review New Rochelle summary judgment filings |
| Bonacorsi, Lauri A. | 1/28/2023 | 0.30 | Analysis of outline for summary judgment response |
| Bonacorsi, Lauri A. | 1/28/2023 | 1.40 | Research for summary judgment response related to statutory interpretation rules |
| Bonacorsi, Lauri A. | 1/28/2023 | 0.30 | Locate support in the record for various assertions to be included in summary judgment response |
| Hay, Daniel J. | 1/29/2023 | 0.40 | Draft response to counter statement of undisputed material facts |
| Craig, Laura K. | 1/29/2023 | 0.10 | Correspondence with internal team regarding summary judgment research |
| Hay, Daniel J. | 1/30/2023 | 1.10 | Research opposition to summary judgment cross motion |
| Hay, Daniel J. | 1/30/2023 | 0.60 | Meet with L. Mulherin, L. Bonacorsi re summary judgment opposition |
| Craig, Laura K. | 1/30/2023 | 2.20 | Research regarding summary judgment response, including review of opposition filing and drafting response plan |
| Craig, Laura K. | 1/30/2023 | 0.50 | Meeting with D. Hay and L. Bonacorsi regarding summary judgment response |
| Bonacorsi, Lauri A. | 1/30/2023 | 1.80 | Prepare materials related to City's filing in anticipation of drafting response |
| Bonacorsi, Lauri A. | 1/30/2023 | 0.10 | Analysis on summary judgment response outline |
| Bonacorsi, Lauri A. | 1/30/2023 | 0.50 | Meeting with D. Hay and L. Mulherin regarding MSJ response |
| Ballard, Emma A. | 1/30/2023 | 1.50 | Assist L. Bonacorsi with preparing binders of parties' briefing and exhibits |
| Hay, Daniel J. | 1/31/2023 | 0.40 | Research summary judgment cross motion |
| Hay, Daniel J. | 2/1/2023 | 4.60 | Draft summary judgment opposition |
| Craig, Laura K. | 2/1/2023 | 2.10 | Research regarding zoning takings challenge question |
| Craig, Laura K. | 2/1/2023 | 1.00 | Attention to preparing summary judgment response |
| Bonacorsi, Lauri A. | 2/1/2023 | 1.30 | Review New Rochelle summary judgment filings and response outline in anticipation of drafting response |
| Hay, Daniel J. | 2/2/2023 | 0.60 | Draft response to New Rochelle's statement of undisputed material facts |
| Craig, Laura K. | 2/2/2023 | 0.10 | Review summary table of undisputed material facts |
| Bonacorsi, Lauri A. | 2/2/2023 | 1.90 | Analysis of prospective arguments for response to summary judgment motion/opposition, including on affirmative defenses |
| Ballard, Emma A. | 2/2/2023 | 1.70 | Assist L. Mulherin with preparing table of NR SUMF |
| Hay, Daniel J. | 2/3/2023 | 2.40 | Draft response to statement of undisputed facts |
| Hay, Daniel J. | 2/3/2023 | 1.00 | Draft opposition to summary judgment cross-motion |
| Craig, Laura K. | 2/3/2023 | 0.30 | Attention to preparing summary judgment response |
| Bonacorsi, Lauri A. | 2/3/2023 | 4.60 | Analysis of prospective arguments for response to summary judgment motion/opposition, including on issues of affirmative defenses and statutory interpretation |
| Todd, Gordon D. | 2/3/2023 | 6.80 | Review City's opposition and cross motion on summary judgment and related statement of facts and exhibits and provide comments on same to S. Llach |
| Hay, Daniel J. | 2/4/2023 | 3.40 | Draft opposition to cross motion for summary judgment |
| Hay, Daniel J. | 2/4/2023 | 0.90 | Draft response to statement of undisputed material facts |
| Bonacorsi, Lauri A. | 2/4/2023 | 1.10 | Analysis of prospective arguments for response to summary judgment motion/opposition, including on issues of affirmative defenses and statutory interpretation |
| Craig, Laura K. | 2/6/2023 | 0.10 | Correspondence regarding summary judgment response planning |
| Bonacorsi, Lauri A. | 2/6/2023 | 3.90 | Draft sections of summary judgment response, including research on qualified immunity and affirmative defenses |
| Hay, Daniel J. | 2/7/2023 | 1.10 | Meet with G. Todd, L. Craig re response to summary judgment cross motion |
| Hay, Daniel J. | 2/7/2023 | 0.20 | Draft opposition to motion for summary judgment |
| Craig, Laura K. | 2/7/2023 | 0.10 | Prepare for internal meeting regarding summary judgment response |
| Craig, Laura K. | 2/7/2023 | 1.00 | Meeting with G. Todd and D. Hay regarding response to motion to summary judgment |
| Bonacorsi, Lauri A. | 2/7/2023 | 1.30 | Analysis of responses to SUMF |
| Todd, Gordon D. | 2/7/2023 | 1.00 | Conference with D. Hay and L. Craig regarding response to cross-motion for summary judgment |
| Hay, Daniel J. | 2/8/2023 | 2.20 | Draft opposition to cross motion for summary judgment |
| Craig, Laura K. | 2/9/2023 | 0.10 | Review L. Bonacorsi research regarding qualified immunity |
| Bonacorsi, Lauri A. | 2/9/2023 | 1.70 | Analysis of prospective arguments for response to summary judgment motion/opposition, including on issues of affirmative defenses and statutory interpretation |
| Bonacorsi, Lauri A. | 2/15/2023 | 4.80 | Draft sections of summary judgment response, including related to affirmative defenses and breach of stipulation |

| Name | Date | Hours | Description |
|---|---|---|---|
| Hay, Daniel J. | 2/17/2023 | 0.20 | Review FOIL production |
| Bonacorsi, Lauri A. | 2/17/2023 | 1.80 | Draft sections of brief related to breach of contract |
| Bonacorsi, Lauri A. | 2/20/2023 | 1.90 | Draft sections of summary judgment response, including related to affirmative defenses and breach of stipulation |
| Bonacorsi, Lauri A. | 2/22/2023 | 0.10 | Revisions to summary judgment response brief |
| Bonacorsi, Lauri A. | 2/23/2023 | 3.20 | Research for summary judgment related to preemption |
| Hay, Daniel J. | 2/24/2023 | 0.80 | Draft summary judgment opposition brief |
| Bonacorsi, Lauri A. | 2/24/2023 | 1.10 | Research for summary judgment related to preemption |
| Hay, Daniel J. | 2/25/2023 | 4.70 | Review and revise L. Bonacorsi's draft opposition to summary judgment |
| Bonacorsi, Lauri A. | 2/25/2023 | 1.60 | Revisions to summary judgment response brief |
| Todd, Gordon D. | 2/25/2023 | 0.30 | Review and respond to inquiry from S. Llach originating from Landmark realty regarding removal obligation and status of 30 Grove sign |
| Craig, Laura K. | 2/26/2023 | 1.00 | Draft summary judgment brief |
| Bonacorsi, Lauri A. | 2/26/2023 | 3.00 | Revisions to summary judgment response brief, focusing on equitable defenses |
| Bonacorsi, Lauri A. | 2/27/2023 | 4.90 | Revisions to summary judgment response brief, including drafting certain equitable defense-related arguments and record citations throughout |
| Hay, Daniel J. | 2/28/2023 | 1.00 | Draft summary judgment opposition brief |
| Hay, Daniel J. | 2/28/2023 | 2.60 | Draft responses to statement of material facts |
| Craig, Laura K. | 2/28/2023 | 1.80 | Draft summary judgment response |
| Bonacorsi, Lauri A. | 2/28/2023 | 1.40 | Revisions to summary judgment response brief, including drafting certain equitable defense-related arguments and record citations throughout |
| Bonacorsi, Lauri A. | 2/28/2023 | 2.50 | Conduct research in support of motion for summary judgment response brief |
| Craig, Laura K. | 3/1/2023 | 6.40 | Draft motion for summary judgment response |
| Hay, Daniel J. | 3/2/2023 | 1.70 | Revise summary judgment opposition |
| Craig, Laura K. | 3/2/2023 | 7.90 | Draft motion for summary judgment response |
| Hay, Daniel J. | 3/3/2023 | 6.70 | Revise motion for summary judgment |
| Craig, Laura K. | 3/3/2023 | 7.60 | Draft motion for summary judgment reply and response |
| Bonacorsi, Lauri A. | 3/3/2023 | 1.60 | Revisions to summary judgment response brief, focusing on record and legal cites and equitable defense section |
| Hay, Daniel J. | 3/4/2023 | 3.50 | Revise summary judgment opposition brief |
| Craig, Laura K. | 3/4/2023 | 2.20 | Revise draft motion for summary judgment |
| Bonacorsi, Lauri A. | 3/4/2023 | 1.00 | Revisions to summary judgment response brief, focusing on record and legal cites and equitable defense section |
| Craig, Laura K. | 3/5/2023 | 4.40 | Draft response to statement of undisputed material facts and reply to Defendants' response to our statement of undisputed material facts |
| Hay, Daniel J. | 3/6/2023 | 4.70 | Revise response to statement of undisputed material facts |
| Craig, Laura K. | 3/6/2023 | 0.20 | Review motion for summary judgment draft |
| Bonacorsi, Lauri A. | 3/6/2023 | 0.60 | Revisions to summary judgment response draft |
| Hay, Daniel J. | 3/7/2023 | 1.70 | Revise response to statement of undisputed facts |
| Craig, Laura K. | 3/7/2023 | 3.40 | Draft response to statement of undisputed material facts |
| Bonacorsi, Lauri A. | 3/7/2023 | 1.40 | Revisions to summary judgment response draft |
| Bonacorsi, Lauri A. | 3/7/2023 | 0.60 | Review of Scharfberg deposition exhibits for motion for summary judgment filings |
| Todd, Gordon D. | 3/7/2023 | 5.20 | Review and revise draft reply/cross-opposition on summary judgment |
| Hay, Daniel J. | 3/8/2023 | 4.70 | Revise response to statement of undisputed material facts |
| Craig, Laura K. | 3/8/2023 | 0.90 | Attention to finalizing statement of undisputed material fact response |
| Bonacorsi, Lauri A. | 3/8/2023 | 0.50 | Review of depositions for motion for summary judgment briefing |
| Todd, Gordon D. | 3/8/2023 | 6.80 | Continue to review and revise draft reply/cross-opposition on summary judgment |
| Hay, Daniel J. | 3/9/2023 | 2.40 | Revise summary judgment opposition brief |
| Craig, Laura K. | 3/9/2023 | 0.50 | Attention to preparing summary judgment brief and supporting papers |
| Bonacorsi, Lauri A. | 3/9/2023 | 1.30 | Revisions to summary judgment response draft |
| Todd, Gordon D. | 3/9/2023 | 6.50 | Review and revise draft response to City's statement of undisputed fact in support of cross motion for summary judgment |
| Hay, Daniel J. | 3/10/2023 | 1.40 | Revise summary judgment opposition and reply |
| Hay, Daniel J. | 3/10/2023 | 0.50 | Meet and confer re confidentiality designations in summary judgment briefing |
| Craig, Laura K. | 3/10/2023 | 1.00 | Attention to preparing motion for summary judgment response |
| Craig, Laura K. | 3/10/2023 | 0.50 | Call with D. Hay and J. Nonkes regarding motions for summary judgment |
| Bonacorsi, Lauri A. | 3/10/2023 | 3.90 | Revisions to summary judgment response draft |
| Hay, Daniel J. | 3/11/2023 | 3.80 | Revise responses to statement of undisputed facts |
| Hay, Daniel J. | 3/13/2023 | 3.30 | Revise summary judgment reply brief |
| Craig, Laura K. | 3/13/2023 | 4.20 | Revise statement of undisputed material facts response |
| Bonacorsi, Lauri A. | 3/13/2023 | 1.80 | Revisions to summary judgment response draft, including locating factual support in record |
| Hay, Daniel J. | 3/14/2023 | 1.00 | Review statement of undisputed material facts |
| Hay, Daniel J. | 3/14/2023 | 1.50 | Revise summary judgment opposition and reply |
| Craig, Laura K. | 3/14/2023 | 2.50 | Attention to preparing summary judgment filing, including drafting and researching section on remedies, reviewing draft response to statement of undisputed material facts, and preparing exhibits |
| Bonacorsi, Lauri A. | 3/14/2023 | 3.90 | Prepare exhibits for summary judgment filing |
| Ballard, Emma A. | 3/14/2023 | 0.60 | Assist L. Bonacorsi with redacting and sealing exhibits |
| Hay, Daniel J. | 3/15/2023 | 0.60 | Revise summary judgment opposition brief |
| Hay, Daniel J. | 3/15/2023 | 0.50 | Review Thruway FOIL production |
| Hay, Daniel J. | 3/15/2023 | 0.80 | Draft declaration re Gros subpoena |
| DeVillier, Danielle | 3/15/2023 | 3.00 | Cite check submission with J. Meehan for L. Craig regarding summary judgment cross-opp and reply. |
| Craig, Laura K. | 3/15/2023 | 0.70 | Review NY Thruway FOIL response |
| Bonacorsi, Lauri A. | 3/15/2023 | 3.40 | Prepare exhibits for summary judgment filing |
| Pagdilao, Dexter L. | 3/15/2023 | 0.10 | Correspondence with L. Craig regarding Summary Judgment cite check |

| Pagdilao, Dexter L. | 3/15/2023 | 0.10 | Correspondence with J. Meehan and D. DeVillier regarding Summary Judgment cite check coordination |
|---|---|---|---|
| Pagdilao, Dexter L. | 3/15/2023 | 1.40 | Review Clear Channel's Consolidated Opposition to Defendants' Cross-Motion for Summary Judgment and Reply |
| Todd, Gordon D. | 3/15/2023 | 1.90 | Further review and revision of draft summary judgment motion |
| Todd, Gordon D. | 3/15/2023 | 0.30 | Review documents produced by Thruway pursuant to FOIL request |
| Meehan, John | 3/15/2023 | 4.50 | Cite check opposition and reply in support of motion for summary judgment, case no. 7:20-cv-9296 (S.D.N.Y.) |
| Hay, Daniel J. | 3/16/2023 | 0.30 | Review summary judgment exhibits |
| Hay, Daniel J. | 3/16/2023 | 1.00 | Revise statement of undisputed material facts |
| Hay, Daniel J. | 3/16/2023 | 1.30 | Revise opposition to motion for summary judgment |
| DeVillier, Danielle | 3/16/2023 | 5.80 | Cite check submission with J. Meehan for L. Craig regarding summary judgment cross-opp and reply. |
| Craig, Laura K. | 3/16/2023 | 2.00 | Attention to preparing summary judgment response, including drafting and legal research regarding same |
| Bonacorsi, Lauri A. | 3/16/2023 | 3.90 | Prepare exhibits for summary judgment filing, including locating new exhibits and cite checking existing exhibits |
| Ballard, Emma A. | 3/16/2023 | 0.60 | Assist L. Bonacorsi with redacting and sealing exhibits |
| Pagdilao, Dexter L. | 3/16/2023 | 0.70 | Draft list of record citations regarding factual cite check |
| Pagdilao, Dexter L. | 3/16/2023 | 5.30 | Analyze Clear Channel's Consolidated Opposition to Defendants' Cross-Motion for Summary Judgment and Reply regarding factual citations for accuracy |
| Pagdilao, Dexter L. | 3/16/2023 | 0.30 | Correspondence with D. DeVillier and J. Meehan regarding Summary Judgment brief and supporting Statements of Fact cite check |
| Meehan, John | 3/16/2023 | 1.50 | Draft, revise table of authorities, opposition and reply in support of motion for summary judgment, case no. 7:20-cv-9296 (S.D.N.Y.) |
| Meehan, John | 3/16/2023 | 8.50 | Cite check opposition and reply in support of motion for summary judgment, case no. 7:20-cv-9296 (S.D.N.Y.) |
| DeVillier, Danielle | 3/17/2023 | 3.50 | Cite check submission with D. Pagdilao and K. Handschuh for L. Craig regarding summary judgment cross-opp and reply. |
| Bonacorsi, Lauri A. | 3/17/2023 | 2.00 | Prepare exhibits for summary judgment filing |
| Bahnson, Maggie K. | 3/17/2023 | 3.00 | Help out D. DeVillier on cite check |
| Handschuh, Kelsey R. | 3/17/2023 | 6.00 | Begin cite-checking SUMF with D. DeVillier and M. Bahnson |
| Pagdilao, Dexter L. | 3/17/2023 | 6.30 | Analyze Response to Counter Statement of Undisputed Material Facts regarding factual accuracy |
| Pagdilao, Dexter L. | 3/17/2023 | 0.80 | Revise Consolidated Opposition to Defendants' Cross-Motion for Summary Judgment and Reply |
| Pagdilao, Dexter L. | 3/17/2023 | 0.10 | Correspondence with L. Craig regarding Summary Judgment cite check status |
| Pagdilao, Dexter L. | 3/17/2023 | 0.90 | Revise Response to Counter Statement of Undisputed Material Facts |
| Pagdilao, Dexter L. | 3/17/2023 | 0.40 | Correspondence with D. DeVillier regarding Summary Judgment revisions coordination |
| DeVillier, Danielle | 3/18/2023 | 2.00 | Cite check submission with D. Pagdilao and K. Handschuh for L. Craig regarding summary judgment cross-opp and reply. |
| Handschuh, Kelsey R. | 3/18/2023 | 3.50 | Finish SUMF cite check and turn back to D. DeVillier, D. Padligo, and J. Meehan |
| Pagdilao, Dexter L. | 3/18/2023 | 2.10 | Revise Response to Counter Statement of Undisputed Material Facts |
| Pagdilao, Dexter L. | 3/18/2023 | 0.30 | Correspondence with D. DeVillier regarding revisions to Summary Judgment Statements of Facts |
| Pagdilao, Dexter L. | 3/18/2023 | 1.10 | Revise Reply to Defendants' Response to Statement of Undisputed Material Facts |
| Hay, Daniel J. | 3/19/2023 | 1.10 | Revise opposition to motion for summary judgment |
| Craig, Laura K. | 3/19/2023 | 4.50 | Attention to drafting and preparing motion for summary judgment and supporting papers |
| Hay, Daniel J. | 3/20/2023 | 4.30 | Revise summary judgment opposition and reply |
| Hay, Daniel J. | 3/20/2023 | 3.80 | Revise statements of undisputed material fact |
| Hay, Daniel J. | 3/20/2023 | 1.00 | Proof, finalize, and serve summary judgment filing |
| DeVillier, Danielle | 3/20/2023 | 2.00 | Finalize submission for filing with J. Meehan for L. Craig regarding summary judgment cross-opp and reply. |
| Craig, Laura K. | 3/20/2023 | 5.00 | Finalize motion for summary judgment response |
| Bonacorsi, Lauri A. | 3/20/2023 | 6.00 | Finalize summary judgment filing |
| Ballard, Emma A. | 3/20/2023 | 0.20 | Assist L. Bonacorsi with redacting and sealing exhibits |
| Meehan, John | 3/20/2023 | 4.50 | Cite check final version, opposition and reply in support of motion for summary judgment, case no. 7:20-cv-9296 (S.D.N.Y.) |
| Craig, Laura K. | 3/30/2023 | 2.20 | Draft motion to seal, including legal research regarding same |
| Hay, Daniel J. | 3/31/2023 | 0.40 | Review Fifth Circuit opinion in Regan for potential effect on summary judgment argument |
| Hay, Daniel J. | 3/31/2023 | 1.00 | Revise motion to seal summary judgment filing and review filing |
| Craig, Laura K. | 3/31/2023 | 1.60 | Draft motion to seal |
| Craig, Laura K. | 3/31/2023 | 0.50 | Attention to summary judgment filings, including review of City of Austin decision and correspondence regarding exhibits |
| Todd, Gordon D. | 3/31/2023 | 0.60 | Review Fifth Circuit ruling in City of Austin on remand for impact on New Rochelle summary judgment motion |
| Hay, Daniel J. | 4/3/2023 | 0.30 | Call with J. Nonkes re sealing summary judgment filing |
| Craig, Laura K. | 4/3/2023 | 0.30 | Call with D. Hay and J. Nonkes regarding sealed filings |
| Craig, Laura K. | 4/3/2023 | 1.80 | Prepare sealed filings for summary judgment filing |
| Bonacorsi, Lauri A. | 4/3/2023 | 1.60 | Preparation for filing of summary judgment materials |
| Hay, Daniel J. | 4/4/2023 | 0.70 | Review and QC summary judgment filing |
| Craig, Laura K. | 4/4/2023 | 4.80 | Attention to filing summary judgment motion papers |
| Bonacorsi, Lauri A. | 4/4/2023 | 0.80 | Preparation for filing of summary judgment motion and accompanying documents |
| Bonacorsi, Lauri A. | 4/4/2023 | 0.40 | Review New Rochelle reply |
| Todd, Gordon D. | 4/4/2023 | 0.20 | Review motion to seal exhibits |
| Todd, Gordon D. | 4/4/2023 | 3.80 | Review and analyze City's reply i/s/o of City's cross-motion for summary judgment |
| Hay, Daniel J. | 4/5/2023 | 0.30 | Review revised motion to seal |
| Craig, Laura K. | 4/5/2023 | 0.60 | Draft revised motion to seal per Court order |
| Craig, Laura K. | 4/6/2023 | 1.30 | Attention to revising motion to seal regarding Court's order |
| Bonacorsi, Lauri A. | 4/6/2023 | 0.80 | Assist in preparation of motion to seal |

| Name | Date | | Hours | Description |
|---|---|---|---|---|
| Bonacorsi, Lauri A. | 4/6/2023 | | 3.60 | Prepare courtesy copies for court, including downloading and organizing files from PACER, drafting cover letter, and preparing transmittal |
| Ballard, Emma A. | 4/6/2023 | | 1.00 | Assist L. Bonacorsi with shipping out SJ courtesy copy binders |
| DeVillier, Danielle | 4/7/2023 | | 1.50 | Coordinate shipment of exhibit binders for L. Bonacorsi. |
| Craig, Laura K. | 4/7/2023 | | 0.10 | Attention to exhibit filing issue |
| Bonacorsi, Lauri A. | 4/7/2023 | | 0.50 | Finalize courtesy copies for court |
| Craig, Laura K. | 4/10/2023 | | 0.10 | Attention to resolving exhibit filing matter |
| Bonacorsi, Lauri A. | 4/10/2023 | | 0.10 | Correspondence regarding potential technical PACER filing error for one exhibit |
| Bonacorsi, Lauri A. | 4/11/2023 | | 0.60 | Draft cover letter and prepare exhibit for filing in light of ECF error |
| Craig, Laura K. | 4/12/2023 | | 0.10 | Attention to exhibit filing issue |
| Bonacorsi, Lauri A. | 4/12/2023 | | 0.30 | Prepare email to court regarding technical issue with CM/ECF |
| Craig, Laura K. | 4/13/2023 | | 0.20 | Correspondence with Court regarding exhibit filing issue |
| Todd, Gordon D. | 4/16/2023 | | 0.40 | Review documents produced by Thruway authority pursuant to FOIL request |
| Craig, Laura K. | 4/17/2023 | | 0.10 | Correspondence with Court regarding exhibit |
| Bonacorsi, Lauri A. | 4/18/2023 | | 0.20 | Assist in re-filing of exhibit due to technical issues |
| Todd, Gordon D. | 4/18/2023 | | 0.30 | Correspondence with S. Llach, J. Scharfberg regarding settlement options |
| Todd, Gordon D. | 4/18/2023 | | 0.30 | Correspondence with counsel for City regarding possibility of resuming settlement discussions and discuss same with client and D. Hay |
| Todd, Gordon D. | 4/19/2023 | | 0.30 | Correspondence with client regarding possible renewed settlement options |
| Todd, Gordon D. | 4/19/2023 | | 0.50 | Draft correspondence to City conveying new settlement terms |
| Todd, Gordon D. | 5/8/2023 | | 0.50 | Correspondence with D. Chafizadeh and S. Llach regarding settlement offers |
| Todd, Gordon D. | 5/10/2023 | | 0.40 | Draft and send revised settlement offer to New Ro |
| Hay, Daniel J. | 5/25/2023 | | 0.30 | Correspond with G. Todd re settlement proposal based on review of prior research on digitization |
| Todd, Gordon D. | 5/26/2023 | | 0.50 | Review new legal authorities relating to arguments raised in summary judgment motion |
| Craig, Laura K. | 5/30/2023 | | 0.30 | Review Tyler case regarding potential updates to court |
| Craig, Laura K. | 6/1/2023 | | 0.30 | Draft email to client regarding cannabis research |
| Hay, Daniel J. | 6/9/2023 | | 0.80 | Draft email to S. Llach re  settlement strategy |
| Todd, Gordon D. | 6/9/2023 | | 0.30 | Review research into impact of City code on application for digitization permits and strategize as to best path forward |
| Hay, Daniel J. | 6/11/2023 | | 0.40 | Research timing for challenging denial of building permit and effect of party timing stipulation |
| Craig, Laura K. | 6/20/2023 | | 0.40 | Review Tyler v. Hennepin case regarding updated case law |
| Todd, Gordon D. | 7/27/2023 | | 0.40 | Review correspondence from New Rochelle regarding digital conversion applications and reply to S. Llach regarding same |
| Hay, Daniel J. | 8/4/2023 | | 0.40 | Review and revise research on permit grandfathering |
| Todd, Gordon D. | 8/4/2023 | | 0.30 | Review and send response to S. Llach inquiry into law applicable to stayed digital permit applications |
| Todd, Gordon D. | 4/14/2024 | | 1.00 | Review new Supreme Court authority regarding administrative takings and nexus requirement to government interest as relevant to taking claim against New Rochelle |
| Todd, Gordon D. | 4/15/2024 | | 0.80 | Review summary judgment briefing with respect to takings argument and email S. Llach regarding possible supplemental filing |
| Hay, Daniel J. | 4/16/2024 | | 1.30 | Draft notice of supplemental authority |
| Todd, Gordon D. | 4/16/2024 | | 0.30 | Review and revise submission regarding new takings authority |
| Hay, Daniel J. | 4/17/2024 | | 0.30 | Revise and file notice of supplemental authority |
| Pagdilao, Dexter L. | 5/1/2024 | | 0.70 | Research court and chamber rules regarding attorney withdrawal requirements (L. Craig) |
| Pagdilao, Dexter L. | 5/2/2024 | | 0.90 | Research court rules and call with clerk regarding hearing transcript request protocols and requirements |
| Hay, Daniel J. | 5/7/2024 | | 0.80 | Review opinion in New Rochelle matter |
| Hay, Daniel J. | 5/7/2024 | | 1.20 | Draft emails to client and G. Todd summarizing decisions and next steps |
| Todd, Gordon D. | 5/7/2024 | | 1.00 | Review summary judgment opinion and correspond with D. Hay and S. Llach re same |
| Ehrett, Mackenzi J.S. | 5/8/2024 | | 1.80 | Research 2nd Cir and SDNY authority and practice for filing fee petitions for successful 1983 claim and draft summary of the same to D. Hay |
| Todd, Gordon D. | 5/8/2024 | | 0.20 | Correspondence with New Rochelle counsel regarding settlement talks |
| Ehrett, Mackenzi J.S. | 5/9/2024 | | 0.50 | Research follow up questions re: potential appeal of partial denial of summary judgment and strategize with D. Hay re the same |
| Todd, Gordon D. | 5/9/2024 | | 0.40 | Review research regarding fee claim for Section 1983 claim and strategize regarding same |
| Todd, Gordon D. | 5/9/2024 | | 0.20 | Review order from court regarding sanctions motions and forward same to S. Llach |
| Hay, Daniel J. | 5/22/2024 | | 0.30 | Call with opposing counsel re summary judgment ruling and next steps |
| Todd, Gordon D. | 5/22/2024 | | 0.70 | Prepare for and host call with City counsel regarding settlement and appeal and follow-on call with S. Llach regarding same |
| Hay, Daniel J. | 5/28/2024 | | 0.50 | Draft post-summary judgment letter to New Rochelle re resolution |
| Todd, Gordon D. | 5/28/2024 | | 0.50 | Strategize regarding settlement, timing, and appeal |
| Hay, Daniel J. | 6/3/2024 | | 0.30 | Draft application for two-month continuance |
| Hay, Daniel J. | 7/8/2024 | | 0.50 | Review and comment on summer associate memo re arguments on appeal |
| Hay, Daniel J. | 7/11/2024 | | 1.10 | Review and comment on attorney's fees memo |
| Hay, Daniel J. | 7/19/2024 | | 0.60 | Revise memo on appellate analysis |
| Hay, Daniel J. | 7/20/2024 | | 0.50 | Revise memo on appellate options |
| Hay, Daniel J. | 7/20/2024 | | 1.00 | Review and revise memorandum on attorneys fees procedure |
| Todd, Gordon D. | 7/22/2024 | | 1.10 | Review research regarding cross appeal |
| Todd, Gordon D. | 7/22/2024 | | 0.90 | Review research re attorney fees claim |
| Hay, Daniel J. | 7/23/2024 | | 0.50 | Meet with K. Ziemnick re appellate analysis |
| Hay, Daniel J. | 8/27/2024 | | 0.40 | Draft letter to court re dismissal of remaining claim and stay of fee briefing |
| Todd, Gordon D. | 8/27/2024 | | 0.50 | Correspondence with S. Llach regarding status of digital conversions including reviewing prior correspondence and analysis of the conversion issue and discuss same with D. Hay |
| Hay, Daniel J. | 9/3/2024 | | 0.20 | Draft email to opposing counsel re status conference and potential settlement |
| Todd, Gordon D. | 9/6/2024 | | 0.20 | Correspondence with city counsel |
| Todd, Gordon D. | 9/11/2024 | | 0.40 | Discussions with City lawyer regarding possible settlement terms |

| Hay, Daniel J. | 9/16/2024 | 0.50 | Draft talking points for Sept. 18 status conference |
|---|---|---|---|
| Todd, Gordon D. | 9/17/2024 | 0.40 | Call with B. Katz regarding status conference |
| Hay, Daniel J. | 9/18/2024 | 0.30 | Attend status conference |
| Hay, Daniel J. | 9/19/2024 | 0.40 | Call with opposing counsel re mediation |
| Todd, Gordon D. | 9/19/2024 | 0.60 | Attention to correspondence with City counsel and follow-on discussions with S. Llach regarding settlement demand |
| Hay, Daniel J. | 10/17/2024 | 0.90 | Draft settlement offer to New Rochelle |
| Hay, Daniel J. | 10/18/2024 | 0.40 | Revise settlement proposal |
| Todd, Gordon D. | 10/18/2024 | 0.40 | Review and revise drafts of settlement proposal and communicate re same with D. Hay |
| Hay, Daniel J. | 10/31/2024 | 0.30 | Draft request to continue status conference |
| Hay, Daniel J. | 10/31/2024 | 0.50 | Email S. Llach re Outfront New Rochelle deal and settlement history |
| Hay, Daniel J. | 11/1/2024 | 0.50 | Locate and circulate OFM-New Rochelle contract |
| Hay, Daniel J. | 11/1/2024 | 0.80 | Correspond with client re settlement strategy |
| Todd, Gordon D. | 11/1/2024 | 0.30 | Correspondence with S. Llach and D. Hay regarding possible resolutions in New Rochelle, attorney fees, and risks of third party litigation |
| Hay, Daniel J. | 11/5/2024 | 0.30 | Revise settlement offer |
| Hay, Daniel J. | 11/5/2024 | 0.80 | Review discovery for New Rochelle revenue information and draft FOIL request for same |
| Todd, Gordon D. | 11/5/2024 | 0.50 | Attention to settlement offer including correspondence with S. Llach, review proposed terms, review draft letter to City, confer with D. Hay re same, and send settlement offer to New Rochelle |
| Todd, Gordon D. | 11/18/2024 | 0.20 | Attention to correspondence with City regarding status update for Court |
| Hay, Daniel J. | 11/20/2024 | 0.30 | Correspond with G. Todd, S. Llach re New Rochelle settlement offer |
| Todd, Gordon D. | 11/26/2024 | 0.20 | Correspondence with D. Chafizedah regarding settlement terms |
| Hay, Daniel J. | 12/1/2024 | 0.30 | Draft motion to continue December status conference |
| Hay, Daniel J. | 12/17/2024 | 0.50 | Prepare talking point for December 18 status conference |
| Hay, Daniel J. | 12/18/2024 | 0.80 | Draft proposed order |
| Hay, Daniel J. | 12/18/2024 | 0.30 | Attend status conference |
| Hay, Daniel J. | 1/2/2025 | 0.30 | Revise and file proposed final order |